UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| | ) |
| | ) |
| In re | ) Chapter 11 |
| | ) |
| TOWER AUTOMOTIVE, INC., | ) Case No. 05-10578 (ALG) |
| | ) Jointly Administered |
| DEBTOR. | ) |
| | ) |

**SCHEDULES OF ASSETS AND LIABILITIES**

James H.M. Sprayregen, P.C. (JS-7757)
Matthew A. Cantor (MC-7727)
KIRKLAND & ELLIS LLP
Citigroup Center
153 East 53rd Street
New York, New York 10022-4611
(212) 446-4800

and

Anup Sathy (AS-4915)
KIRKLAND & ELLIS LLP
200 East Randolph Drive
Chicago, Illinois 60601
(312) 861-2000

Counsel for the Debtors and
Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re | ) <br> ) <br> ) Chapter 11 <br> ) <br> ) Case No. 05-10578 (ALG) <br> ) Jointly Administered <br> ) <br> ) |
| TOWER AUTOMOTIVE, INC., | |
| DEBTOR. | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, the Chief Financial Officer of TOWER AUTOMOTIVE, INC. named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __47__ sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date:___ April 4, 2005 _____

Signature _____

Print Name ___ James Mallak _____

## Schedules of Assets and Liabilities

## General Notes

1.      The Schedules of Assets and Liabilities have been prepared by the Debtor's management and are unaudited.  While management of the Debtor has made every effort to ensure that the Schedules are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in financial data contained in the Schedules and inadvertent errors or omissions may exist.  To the extent the Debtor discovers additional information that may suggest a material difference, the Debtor will amend the Schedules to reflect such changes.  According, the Debtor reserves all rights to amend its Schedules as may be necessary or appropriate.

2.      It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests.  Accordingly, unless otherwise indicated, the Schedules and the Summary of Schedules reflect the net book values, rather than current market values, of the Debtor's assets.

3.      Given the differences between the information requested in the Schedules and the financial information utilized under generally accepted accounting principles, the aggregate assets and liabilities set forth in the Schedules do not reflect the amounts that would be set forth in a balance sheet of the Debtor prepared in accordance with generally accepted accounting principles.  Accordingly, combining the assets and liabilities set forth in the Schedules of the Debtor and its debtor affiliates in these jointly administered cases would result in figures that would be substantially different from the publicly reported financial information regarding the Debtor and its affiliates that have been prepared on a consolidated basis under generally accepted accounting principles.

4.      Any failure to designate a claim on the Debtor's Schedules as "disputed," "contingent" or "unliquidated' does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflect on its Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtor.

5.      Listing a claim (i) in Schedule D as "secured," (ii) in Schedule E as "priority" or (iii) in Schedule F as "unsecured nonpriority," or listing a contract in Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant, or a waiver of the Debtor's right to recharacterize or reclassify such claim or contract.

6.      The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and

do not reflect creditors or allowances due from such creditors to the Debtor.  The Debtor reserves all of its rights respecting such credits and allowances.

7.       With respect to a substantial number of claim amounts listed on Schedule F - Creditors Holding Unsecured Nonpriority Claims, such amounts may not accurately reflect necessary post-Petition Date reductions in claim amounts due to certain claimants' participation in the Debtor's Steel Debit Programs (as defined and approved in the Order Authorizing the Debtors to Honor Certain Prepetition Obligations to Customers and to Otherwise Continue in the Ordinary Course of Business Customer Programs and Practices, entered by the Bankruptcy Court on February 3, 2005).  Reductions in these claim amounts pursuant to the Steel Debit Programs will impact information set forth in the Debtor's Statements of Financial Affairs including, but not limited to, the Debtor's Accounts Payable and Accounts Receivable as of the Petition Date.

8.       Unless otherwise indicated, all amounts are listed as of the time of the filing of the Debtor's voluntary petition, which was prior to the commencement of business on Wednesday, February 2, 2005 (the "Petition Date").

9.       Prior to the Petition Date, RJ Tower Corporation and its subsidiaries and affiliates, including the Debtors, participated in a centralized cash management system through which payments to third-party creditors generally were made by RJ Tower Corporation ("RJ Tower") on behalf of the other Debtors.  The payments to third parties resulted in intercompany payables from the relevant entity to RJ Tower.  As a result of inter-Debtor transactions, RJ Tower also received certain disbursements and had obligations to certain of the Debtors which resulted in intercompany receivables and payables between RJ Tower and the relevant entity.   Additionally, prior to the Petition Date, the Debtors routinely engaged in other intercompany transactions.  Since the Petition Date, the Debtor has been conducting a review of prepetition intercompany accounts.  As of the date hereof, however, the Debtor's review has not been finalized.  Accordingly, intercompany account balances are undetermined and are listed in the Schedules and Statements as contingent and unliquidated.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Tower Automotive, Inc.
Case No. 05-10578

### SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each.  Report the totals from
Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the
amount of the debtor's assets.  Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
| | | | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $            - | | |
| B - Personal Property | YES | 12 | $   995,765,510.78 | | |
| C - Property Claimed as Exempt | NO | 0 | | | |
| D- Creditors Holding Secured Claims | YES | 1 | | $            - | |
| E - Creditors Holding Unsecured Priority Claims | YES | 4 | | $            - | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 9 | | $   391,633,671.48 | |
| G - Executory Contracts and Leases | YES | 19 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $            - |
| J- Current Expenses of Individual Debtor(s) | NO | 0 | | | $            - |
| Total Number of Sheets in ALL Schedules | | 47 | | | |
| Total Assets | | | $   995,765,510.78 | | |
| Total Liabilities | | | | $   391,633,671.48 | |

SOAL Schedule Summary

UNITED STATES BANKRUPTCY COURT
SOUTHERN  DISTRICT OF NEW YORK

In re: Tower Automotive, Inc.
Case No. 05-10578

### SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant , community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| None | | | |

SOAL A

UNITED STATES BANKRUPTCY COURT
SOUTHERN  DISTRICT OF NEW YORK

In re: Tower Automotive, Inc.
Case No. 05-10578

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.   Cash on hand. | None | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Exhibit B-2. | $            31,670,437 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | None | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | None | | |
| 5.   Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | None | | |
| 6.   Wearing apparel. | None | | |
| 7.   Furs and jewelry. | None | | |

SOAL B Summary

UNITED STATES BANKRUPTCY COURT
SOUTHERN  DISTRICT OF NEW YORK

In re: Tower Automotive, Inc.
Case No. 05-10578

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 8.  Firearms and sports, photographic, and other hobby equipment. | None | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Exhibit B-9 | Unknown |
| 10.  Annuities.  Itemize and name each issuer. | None | | |
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | None | | |
| 12.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | None | | |
| 13.  Interests in partnerships or joint ventures.  Itemize. | None | | |
| 14.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | None | | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN  DISTRICT OF NEW YORK

In re: Tower Automotive, Inc.
Case No. 05-10578

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 15.  Accounts Receivable. | | I/C Receivable  Please refer to General Notes for limiting conditions of this information. | Unknown |
| 16.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | None | | |
| 17.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | None | | |
| 18.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | None | | |
| 19.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | None | | |
| 20.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | See Following Exhibits  Exhibit B-20 A - Codefendants Exhibit B-20 B - Indemnification Agreements | Unknown |
| 21.  Patents, copyrights, and other intellectual property.  Give particulars. | None | | |
| 22.  Licenses, franchises, and other general intangibles.  Give particulars. | | See Exhibit B-22. | Unknown |
| 23.  Automobiles, trucks, trailers, and other vehicles and accessories. | | | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN  DISTRICT OF NEW YORK

In re: Tower Automotive, Inc.
Case No. 05-10578

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 24.  Boats, motors, and accessories. | None | | |
| 25.  Aircraft and accessories. | None | | |
| 26.  Office equipment, furnishings, and supplies. | None | | |
| 27.  Machinery, fixtures, equipment and supplies used in business. | None | | |
| 28.  Inventory. | None | | |
| 29.  Animals. | None | | |
| 30.  Crops - growing or harvested.  Give particulars. | None | | |
| 31.  Farming equipment and implements. | None | | |
| 32.  Farms supplies, chemicals, and feed. | None | | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN  DISTRICT OF NEW YORK

In re: Tower Automotive, Inc.
Case No. 05-10578

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 33.  Other personal property of any kind not already listed. Itemize. | | Other Current Assets | $                          2,498 |
| | | Other Long-Term Assets | $               964,092,576 |
| | | **Total** | **$               995,765,511** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN  DISTRICT OF NEW YORK

In re: Tower Automotive, Inc.
Case No. 05-10578

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B2 - FINANCIAL ACCOUNTS**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF BANK) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Bank | Comerica Bank Acct (1000091908) 500 Woodward Ave. Detroit, MI  48226 | $                412,628.02 |
| Bank | Comerica Bank Acct (328770) 500 Woodward Ave. Detroit, MI  48226 | $                  57,809.10 |
| Investment | Comerica Investments Acct (165000115) 500 Woodward Ave. Detroit, MI 48226 | $           31,200,000.00 |
| | **TOTAL** | $           **31,670,437.12** |

SOAL B2

UNITED STATES BANKRUPTCY COURT
SOUTHERN  DISTRICT OF NEW YORK

In re: Tower Automotive, Inc.
Case No. 05-10578

## SCHEDULE B-PERSONAL PROPERTY
## EXHIBIT B9 - INSURANCE POLICIES

| COVERAGE | COMPANY | POLICY NO. | TERM |
|---|---|---|---|
| MARINE CARGO | ACE USA<br>525 WEST MONROE, SUITE 1900<br>CHICAGO, IL 60661 | 497141-38 | 4/18/00-PRESENT |
| FOREIGN WORKERS COMPENSATION | AIG<br>300 SOUTH RIVERSIDE PLAZA, SUITE 2100<br>CHICAGO, IL 60606 | 83-47827 | 10/1/04-10/1/05 |
| FOREIGN GENERAL LIABILITY/AUTO | AIG<br>300 SOUTH RIVERSIDE PLAZA, SUITE 2100<br>CHICAGO, IL 60606 | 80-0265102 | 10/1/04-10/1/05 |
| UMBRELLA LIABILITY | AIG<br>175 WATER STREET, 21ST FLOOR<br>NEW YORK, NY 10038 | BE2978242 | 10/1/04-10/1/05 |
| D&O LIABILITY | CHUBB & SON INC. OF ILLINOIS<br>SEARS TOWER, SUITE 4700<br>233 SOUTH WACKER DR.<br>CHICAGO, IL 60606 | 8151-5430 | 10/15/04-10/15/05 |
| EXCESS A-SIDE D&O | CHUBB & SON INC. OF ILLINOIS<br>SEARS TOWER, SUITE 4700<br>233 SOUTH WACKER DR.<br>CHICAGO, IL 60606 | 6801-6252 | 10/15/04-10/15/05 |
| EXCESS EMPLOYMENT PRACTICES | CHUBB & SON INC. OF ILLINOIS<br>SEARS TOWER, SUITE 4700<br>233 SOUTH WACKER DR.<br>CHICAGO, IL 60606 | 8173-9595 | 10/15/04-10/15/05 |
| FIDUCIARY LIABILITY | CHUBB & SON INC. OF ILLINOIS<br>SEARS TOWER, SUITE 4700<br>233 SOUTH WACKER DR.<br>CHICAGO, IL 60606 | 8151-5430 | 10/15/04-10/15/05 |
| AUTOMOBILE LIABILITY | DISCOVER RE<br>ONE PPG PLACE, SUITE 2910<br>PITTSBURGH, PA 15222 | D002A00325 | 10/1/04-10/1/05 |

SOAL B9

UNITED STATES BANKRUPTCY COURT
SOUTHERN  DISTRICT OF NEW YORK

In re: Tower Automotive, Inc.
Case No. 05-10578

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B9 - INSURANCE POLICIES**

| COVERAGE | COMPANY | POLICY NO. | TERM |
|---|---|---|---|
| GENERAL LIABILITY | DISCOVER RE<br>ONE PPG PLACE, SUITE 2910<br>PITTSBURGH, PA 15222 | D002L00061 | 10/1/04-10/1/05 |
| PROPERTY | FM GLOBAL<br>39555 ORCHARD HILL PLACE, SUITE 155<br>NOVI, MI 48375 | NB749 | 10/1/04-10/1/05 |
| EMPLOYMENT PRACTICES LIABILITY | HARTFORD<br>2 N. LASALLE ST., 25TH FLOOR<br>CHICAGO, IL 60602 | GT0214141 | 10/15/04-10/15/05 |
| EXCESS D&O LIABILITY | LIBERTY MUTUAL<br>150 SOUTH WACKER DR.<br>CHICAGO, IL 60606 | 190352 014 | 10/15/04-10/15/05 |
| SPECIAL RISK | PROFESSIONAL INDEMNITY AGENCY, INC.<br>37 RADIO CIRCLE DRIVE; PO BOX 5000<br>MOUNT KISCO, KY 10549 | 077738-012 | 10/01/02-10/0105 |
| EXCESS D&O LIABILITY | RSU INDEMNITY<br>945 EAST PACES FERRY RD., SUITE 1800<br>ATLANTA, GA 30326 | NHS617026 | 10/15/04-10/15/05 |
| CRIME | ST. PAUL TRAVELERS<br>3777 SPARKS DR., SE<br>GRAND RAPIDS, MI 49546 | 103026679 | 10/15/04-10/15/05 |
| EXCESS FIDUCIARY LIABILITY | TRAVELERS CASUALTY & SURETY CO. OF AMERICA<br>3777 SPARKS DR., SE<br>GRAND RAPIDS, MI 49546 | 104190937 | 10/15/04-10/15/05 |
| EXCESS D&O LIABILITY | U.S. SPECIALTY<br>8 FOREST PARK DR.; PO BOX 4018<br>FARMINGTON, CT 6034 | 14-MGU-04-A4398 | 10/15/04-10/15/05 |
| NON-OWNED AIRCRAFT | XL SPECIALTY<br>1111 CHAPALA STREET<br>SANTA BARBARA, CA 93101 | PXLN 380 0584 | 10/01/02-10/01/04 |

SOAL B9

UNITED STATES BANKRUPTCY COURT
SOUTHERN  DISTRICT OF NEW YORK

In re: Tower Automotive, Inc.
Case No. 05-10578

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B9 - INSURANCE POLICIES**

| COVERAGE | COMPANY | POLICY NO. | TERM |
|----------|---------|------------|------|
| EXCESS EMPLOYMENT PRACTICES | ZURICH<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | EOC 5258205-02 | 10/15/04-10/15/05 |
| EXCESS LIABILITY | ZURICH<br>ONE LIBERTY PLAZA, 32ND FLOOR<br>NEW YORK, NY 10006 | AEC 522309303 | 10/01/04-10/01/05 |

SOAL B9

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Tower Automotive, Inc.
Case No. 05-10578

**EXHIBIT B-20 A**
**CODEFENDANTS**

| | | |
|---|---|---|
| R.P. Sweeney Warehouse<br>754 County Road 13<br>Tiffin, OH 44883 | | Shane Randol<br>138 1/2 South Broadway Street<br>Green Spring, OH 44826 |
| Robert P. Sweeney<br>610 North Stone Street<br>Fremont, OH 43420 | | A.O. Smith Corporation<br>P.O. Box 245009<br>Milwaukee, WI 53224-9509 |
| Ford Motor Company<br>Three Parklane Boulevard<br>Dearborn, MI 48126 | | |

UNITED STATES BANKRUPTCY COURT

SOUTHERN  DISTRICT OF NEW YORK

In re: Tower Automotive, Inc.

Case No. 05-10578

**EXHIBIT B-20 B**

**INDEMNIFICATION AGREEMENTS**

| NAME AND MAILING ADDRESS,INCLUDING ZIP CODE, OF OTHER PARTIES TO AGREEMENT | DESCRIPTION OF AGREEMENT | TERM OF AGREEMENT |
|---|---|---|
| Towers Perrin | Letter Agreement (5-29-2003) | Perpetual |
| Nissan Motor Co., Ltd. No. 2 Tacara-Cho, Kanagawa-Ku, Yokohama, Shi, Kanagawaken, Japan | Share Purchase Agreement (9-21-2000) | Perpetual |
| A.O. Smith Corporation P.O. Box 245009 Milwaukee, WI 53224-9509 | Asset Purchase Agreement with indemnity provision | Unknown |
| Edgewood Tool and Mfg. Co. Ann Arbor Assembly Corp.  James R. Lozelle 13 Regent Drive Ann Arbor, MI 48103  William E. Lozelle 1193 Sunnydale Gross Pointe Woods, MI 48236 | Asset Purchase Agreement (5-4-1994) | Perpetual |

SOAL B-20 B

UNITED STATES BANKRUPTCY COURT

SOUTHERN  DISTRICT OF NEW YORK

In re: Tower Automotive, Inc.

Case No. 05-10578

**EXHIBIT B22**

**LICENSING AGREEMENTS**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO AGREEMENT | DESCRIPTION OF AGREEMENT | TERM OF AGREEMENT |
|---|---|---|
| Tower Automotive (WuHu) Company Ltd. | Non-Exclusive License Agreement (2003) | Perpetual |
| Estampados Metalicos Nacionales Automotrices, CA | License and Technology Transfer Agreement (3-3-1998) | Perpetual |
| Changchun Tower Golden Ring Automotive Products Co., Ltd. | Technology Transfer Agreement (3-20-1997) | Perpetual |
| The Welding Institute | License Agreement (2-20-1996) | Unknown |
| Kikuchi Co., Ltd. | Technical Collaboration Agreement (4-1-1997) | Unknown |
| Nissan Motor Co., Ltd./ Nissan Technical Center North America, Inc. | Joint Development and Guest Engineer Agreement (7-25-2000) | Unknown |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1023835 - 10035861<br>ELECTREX<br>41775 PRODUCTION DRIVE<br>HARRISON TOWNSHIP    MI    48045 | MATERIALMEN'S LIEN<br>PROPERTY: 44850 GROESBECK HWY,<br>CLINTON TOWNSHIP, MI, 48306 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1034267 - 10035863<br>LEE INDUSTRIAL CONTRACTING<br>Attn  MICHAEL HAHN<br>631 OAKLAND AVENUE<br>PONTIAC   MI   48342 | MATERIALMEN'S LIEN<br>PROPERTY: 44850 GROESBECK HWY,<br>CLINTON TOWNSHIP, MI, 48306 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| | | TOTAL: | Unknown | |

## SCHEDULE E

## CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### GENERAL NOTES

Pursuant to first-day orders issued by the Court on February 2, 2005, the debtors in these jointly-administered cases were authorized to pay various outstanding pre-petition priority claims, such as employee wages and certain tax claims.  If the Debtor had any such claims on the Petition Date which have been subsequently paid pursuant to the Court's order, such claims have not been listed on this Schedule E.

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1074598 - 10030711<br>ADA TOWNSHIP<br>P.O. BOX 370<br>ADA   MI   49301 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074600 - 10030721<br>BELLEVUE CITY INCOME TAX DEPARTMENT<br>3000 SENECA INDUSTRIAL PARKWAY<br>BELLEVUE   OH   44811-8709 | INCOME TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074601 - 10030726<br>BLUFFTON INCOME TAX DEPARTMENT<br>P.O. BOX 228<br>BLUFFTON   OH   45817-0228 | FRANCHISE TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072390 - 10030740<br>CHARTER TOWNSHIP OF PLYMOUTH<br>P.O. BOX 8040<br>PLYMOUTH   MI   48170 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074606 - 10030761<br>CITY OF CHICAGO DEPARTMENT OF REV<br>22149 NETWORK PLACE<br>CHICAGO   IL   60673 | TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074607 - 10030777<br>CITY OF GRAND RAPIDS TREASURER<br>300 MONROE AVE. N.W., ROOM 220<br>GRAND RAPIDS   MI   49503 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074608 - 10030792<br>CITY OF NOVI<br>EQUALIZATION DEPARTMENT<br>45175 W. TEN MILE ROAD<br>NOVI   MI   48375 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074609 - 10030807<br>CITY OF ROCHESTER HILLS<br>1000 ROCHESTER HILLS DRIVE<br>ROCHESTER HILLS   MI   48309 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074610 - 10030813<br>CITY OF UPPER SANDUSKY<br>INCOME TAX DEPARTMENT<br>MUNICIPAL BLDG.   P.O. BOX 45<br>UPPER SANDUSKY   OH   43351 | INCOME TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074614 - 10030829<br>DELTA CHARTER TOWNSHIP<br>TREASURER OFFICE<br>7710 W. SAGINAW HIGHWAY<br>LANSING   MI   48917 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074615 - 10031219<br>DEPARTMENT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>201 W. RIVER CENTER BLVD.<br>CINCINNATI   OH   45999-0039 | INCOME TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578                Entity #3

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1074616 - 10031243<br>DEPARTMENT OF TREASURY<br>P.O. BOX 32621<br>DETROIT   MI   48232-0621 | ANNUAL REPORT TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074617 - 10030844<br>DEPT. OF LABOR & ECONOMIC GROWTH<br>BUREAU OF COMMERCIAL SERVICES<br>P.O. BOX 30481<br>LANSING   MI   48909 | ANNUAL REPORT TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074618 - 10030859<br>DEPT. OF LABOR & ECONOMIC GROWTH<br>P.O. BOX 30702<br>LANSING   MI   48909 | ANNUAL REPORT TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074619 - 10031267<br>FOREIGN CORPORATION ANNUAL REPORT<br>DRAWER 978<br>MILWAUKEE   WI   53293-0978 | ANNUAL REPORT TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074620 - 10030865<br>FOSTORIA INCOME TAX<br>P.O. BOX 1007<br>FOSTORIA   OH   44830 | INCOME TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074621 - 10030879<br>GRAND RAPIDS INCOME TAX DEPARTMENT<br>P.O. BOX 2528<br>GRAND RAPIDS   MI   49501 | INCOME TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074622 - 10030894<br>GRAND RAPIDS INCOME TAX DEPARTMENT<br>P.O. BOX 347<br>GRAND RAPIDS   MI   49501 | INCOME TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074624 - 10030901<br>ILLINOIS DEPARTMENT OF REVENUE<br>P.O. BOX 19084<br>SPRINGFIELD   IL   62794 | TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074630 - 10031291<br>INTERNAL REVENUE<br>SERVICE CENTER<br>OGDEN   UT   84201-0012 | TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074631 - 10030925<br>JESSE WHITE-SECRETARY OF STATE<br>DEPT OF BUSINESS SERVICES<br>501 SOUTH 2ND STREET<br>SPRINGFIELD   IL   62756 | ANNUAL REPORT TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074632 - 10030929<br>JESSE WHITE-SECRETARY OF STATE<br>DEPT OF BUSINESS SERVICES<br>P.O. BOX 19008<br>SPRINGFIELD   IL   62794 | INCOME TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578                Entity #3

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1074633 - 10030933<br>JESSE WHITE-SECRETARY OF STATE<br>DEPT OF BUSINESS SERVICES, LLC<br>ROOM 351<br>HOWLETT BUILDING<br>SPRINGFIELD    IL   62756 | ANNUAL REPORT TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072406 - 10030949<br>KALAMAZOO TREASURERS' OFFICE<br>241 W. SOUTH STREET<br>KALAMAZOO    MI   49007 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074637 - 10030976<br>MICHIGAN DEPARTMENT OF TREASURY<br>430 W. ALLEGAN STREET<br>LANSING   MI   48922 | SMALL BUSINESS TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074638 - 10030991<br>MICHIGAN DEPARTMENT OF TREASURY<br>COLLECTION DIVISION<br>P.O. BOX 30199<br>LANSING   MI   48909 | COLLECTION TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074639 - 10031006<br>MICHIGAN DEPARTMENT OF TREASURY<br>DEPT. 77003<br>DETROIT   MI   48277-0003 | TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074640 - 10031021<br>MICHIGAN DEPARTMENT OF TREASURY<br>DEPT. 77375  P.O. BOX 77000<br>DETROIT   MI   48277-0375 | SMALL BUSINESS TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074641 - 10031036<br>MICHIGAN DEPARTMENT OF TREASURY<br>P.O. BOX 30207<br>LANSING   MI   48909 | SMALL BUSINESS TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074651 - 10031066<br>OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 804<br>COLUMBUS   OH   43216 | FRANCHISE TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074652 - 10031071<br>OHIO SECRETARY OF STATE<br>P.O. BOX 27<br>COLUMBUS   OH   43216 | LICENSE FEES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074653 - 10031076<br>OHIO SECRETARY OF STATE<br>P.O. BOX 670<br>COLUMBUS   OH   43216 | TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1043479 - 10031082<br>SCHOOL DISTRICT INCOME TAX<br>PO BOX 182388<br>COLUMBUS   OH   43218-2388 | INCOME TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1074656 - 10031096<br>SEBEWAING TOWNSHIP<br>P.O. BOX 687<br>SEBEWAING   MI   48759 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074657 - 10031101<br>STATE OF DELAWARE<br>DIVISIONS OF CORPORATIONS<br>P.O. BOX 74072<br>BALTIMORE   MD   21274 | FRANCHISE TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074663 - 10031124<br>TREASURY CITY OF PORT HURON<br>INCOME TAX DIVISION<br>100 MCMORRAN BLVD<br>PORT HURON   MI   48060 | INCOME TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1074668 - 10031157<br>VILLAGE OF ELKTON<br>125 SOUTH MAIN STREET<br>ELKTON   MI   48731 | PROPERTY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| | | TOTAL: | Unknown | |

## SCHEDULE F

## CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### GENERAL NOTES

Pursuant to first-day orders issued by the Court, the debtors in these jointly-administered cases were authorized to pay various outstanding prepetition claims, including, but not limited to, (i) customer claims, (ii) shipping, warehousing and import claims, (iii) employee benefit claims, and (iv) critical vendor claims.  If the Debtor had any such claims on the Petition Date which have been subsequently paid pursuant to the Court's order, such claims have not been listed on this Schedule F.

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1074564 - 10029680<br>A. O. SMITH CORPORATION<br>P.O. BOX 245009<br>MILWAUKEE   WI  53224-9509 | CO-DEFENDANTS | Contingent, Disputed, Unliquidated | Unknown |
| 1074564 - 10036093<br>A. O. SMITH CORPORATION<br>P.O. BOX 245009<br>MILWAUKEE   WI  53224-9509 | INDEMNITY AGREEMENT | Contingent, Unliquidated | Unknown |
| 1075106 - 10042578<br>AFFILIATED TOWER ENTITIES<br>27275 HAGGERTY ROAD<br>NOVI  MI  48377 | INTERCOMPANY PAYABLES<br>PLEASE REFER TO GENERAL NOTES FOR LIMITING CONDITIONS OF THIS INFORMATION. | Contingent, Unliquidated | Unknown |
| 1015157 - 10036096<br>ALI JENAB<br>230 DE ANZA LANE<br>LOS ALTOS   CA  94022 | INDEMNITY AGREEMENT | Contingent, Unliquidated | Unknown |
| 1015552 - 10035941<br>AMERICAN INDUSTRIES, INC.<br>Attn JOSEPH E. YOVANOVITCH<br>P.O. BOX 16968<br>MILWAUKEE  WI  53216 | LEASE | Contingent, Unliquidated | Unknown |
| 1075009 - 10036119<br>ANN ARBOR ASSEMBLY CORP<br>2625 TYLER ROAD<br>YPSILANTI   MI  48198 | INDEMNITY AGREEMENT | Contingent, Unliquidated | Unknown |
| 1072134 - 10031906<br>ARNOLD, JAMES W.<br>Attn CHARLES S. RUDY ET AL<br>RAYMOND & PROKOP, P.C.<br>26300 NORTHWESTERN<br>HIGHWAY 4TH FLOOR<br>PO BOX 5058<br>SOUTHFIELD   MI  48086 | LITIGATION<br>BREACH OF CONTRACT; CASE NUMBER: 04-72594 | Contingent, Disputed, Unliquidated | Unknown |
| 1074723 - 10036001<br>ASCOM HASLER LEASING<br>A PROGRAM OF: MELLON LEASING<br>1000 CORPORATE NORTH<br>BANNOCKBURN   IL  60015-1279 | LEASE | Contingent, Unliquidated | Unknown |
| 1074724 - 10036002<br>ASSOCIATES LEASING, INC.<br>8001 RIDGEPOINT DRIVE<br>IRVING  TX  75063 | LEASE | Contingent, Unliquidated | Unknown |
| 1071920 - 10023650<br>BANK OF NEW YORK, AS TRUSTEE<br>Attn ROXANE ELLWANGER<br>CORPORATE TRUST DEPT - MIDWEST<br>BNY MIDWEST TRUST CO.<br>2 N. LASALLE ST.  SUITE 1020<br>CHICAGO  IL  60602 | GUARANTEE<br>12% SENIOR NOTE | Contingent, Unliquidated | Unknown |
| 1071921 - 10023675<br>BANK OF NEW YORK, AS TRUSTEE<br>Attn ROXANE ELLWANGER<br>CORPORATE TRUST DEPT<br>BNY MIDWEST TRUST CO.<br>2 N. LASALLE ST. SUITE 1020<br>CHICAGO  IL  60602 | GUARANTEE<br>9 1/4% SENIOR EURO NOTE | Contingent, Unliquidated | Unknown |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578                Entity #3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1072136 - 10031909<br>BLANK, DAVID M.<br>Attn MARIANNE GOLDSTEIN ROBBINS, ESQ.<br>PREVIANT, GOLDBERG, UELMEN,<br>GRATZ, MILLER & BRUEGGEMAN<br>1555 N. RIVERCENTER DR. #202<br>MILWAUKEE    WI    53212 | LITIGATION<br>BREACH OF CONTRACT; CASE NUMBER:<br>02-C-1073 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1073998 - 10031892<br>BOUCHE, GARY<br>Attn JAY HARRIS<br>HARRIS RENY TORZEWSKI L.P.A.<br>TWO MARITIME PLAZA<br>THIRD FLOOR<br>TOLEDO    OH    43604 | LITIGATION<br>PERSONAL INJURY/INDEMNIFICATION; CASE<br>NUMBER: 04CV0, 517 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1075033 - 10035795<br>BROADCAST MUSIC<br>320 W. 57TH STREET<br>NEW YORK CITY    NY    10019-3790 | POTENTIAL CAUSES OF ACTION<br>COPYRIGHT INFRINGEMENT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1072139 - 10031910<br>BUTTON, JAMES<br>Attn ERIC STEMPIEN<br>STEMPIEN & STEMPIEN, PLLC<br>315 N. CENTER STREET, SUITE 200<br>NORTHVILLE    MI    48167 | LITIGATION<br>BREACH OF CONTRACT; CASE NUMBER:<br>04-60109 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1056347 - 10036099<br>CAMPBELL,DUGALD K<br>4959 WINTER RIDGE SE<br>ADA    MI    49301 | INDEMNITY AGREEMENT | Contingent,<br>Unliquidated | Unknown |
| 1018935 - 10036006<br>CANON FINANCIAL SERVICES INC<br>P.O. BOX 4004<br>CAROL STREAM    IL    60197-4004 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1074730 - 10036008<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1074734 - 10036011<br>CITICORP DEL-LEASE, INC<br>450 MAMARONECK AVENUE<br>HARRISON    NY    10528 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1074945 - 10036117<br>CLARK, W. BRUCE<br>CASSELS BROCK & BLACKWELL LLP<br>2100 SCOTIA PLAZA<br>40 KING STREET WEST<br>TORONTO    ON    M5H 3C2<br>CANADA | INDEMNITY AGREEMENT | Contingent,<br>Unliquidated | Unknown |
| 1072431 - 10023337<br>COMERICA BANK<br>Attn BETTY MOTSCHALL<br>INTERNATIONAL TRADE SVCS<br>99 MONROE AVE., NW<br>SUITE 500<br>GRAND RAPIDS    MI    49503 | LETTER OF CREDIT<br>AVAILABLE UNDER SECOND LIEN | Contingent,<br>Unliquidated | Unknown |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1075035 - 10035797<br>COPYRIGHT CLEARANCE CENTER<br>222 ROSEWOOD DRIVE<br>DANVERS  MA  01923 | POTENTIAL CAUSES OF ACTION<br>COPYRIGHT INFRINGEMENT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1074977 - 10036066<br>CORPORATE 44 BUSINESS PARK<br>Attn LISA M. GATES<br>SUMMIT REALTY GROUP<br>10SOUTH BRENTWOOD BLVD<br>SUITE 100<br>ST LOUIS  MO  63105 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1072141 - 10031911<br>CREAGER, LAURA K.<br>Attn CHRISTOPHER C. MYERS<br>CHRISTOPHER C. MYERS & ASSOCIATES<br>809 SOUTH CALHOUN STREET, SUITE 400<br>FORT WAYNE   IN  46802 | LITIGATION<br>GENDER DISCRIMINATION; CASE NUMBER:<br>1:04-CV-067 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1074737 - 10036014<br>DE LAGE LANDEN FINANCIAL<br>SERVICES, INC.<br>1055 WESTLAKES DRIVE<br>BERWYN  PA  19312-2410 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1022713 - 10035946<br>DIAGNOSTIC REAL ESTATE, LLC<br>6540 BURROUGHS<br>STERLING HEIGHTS    MI  48314 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1074865 - 10036098<br>DR. JURGEN M. GEISSINGER<br>LIFZTSTRASSE 9, D'73655<br>PLUDERHAUFEN<br>GERMANY | INDEMNITY AGREEMENT | Contingent,<br>Unliquidated | Unknown |
| 1075008 - 10036118<br>EDGEWOOD TOOL AND MFG. CO.<br>27275 HAGGERTY ROAD<br>NOVI  MI  48377 | INDEMNITY AGREEMENT | Contingent,<br>Unliquidated | Unknown |
| 1074742 - 10036018<br>ENGINEERED PROTECTION SYSTEMS, INC.<br>750 FRONT ST, N.W.<br>GRAND RAPIDS    MI  49504 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1024235 - 10035704<br>EPPERSON, FRED<br>2231 CLINTON DR.<br>GRANITE CITY   IL  62040 | LITIGATION<br>PERSONAL INJURY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1024584 - 10035800<br>FABRISTEEL MFG.<br>Attn BARBI BUCHANAN<br>22100 TROLLEY INDUSTRIAL DR.<br>TAYLOR  MI  48180 | POTENTIAL CAUSES OF ACTION<br>PATENT INFRINGEMENT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1074567 - 10035902<br>FORD MOTOR COMPANY<br>THREE PARKLANE BOULEVARD<br>DEARBORN  MI  48126 | CO-DEFENDANTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1075068 - 10035856<br>GOODCHILD, BRIAN | POTENTIAL CAUSES OF ACTION COMPENSATION DISPUTE | Contingent, Disputed, Unliquidated | Unknown |
| 1027261 - 10036026<br>HARRISON PROPERTIES, LLC<br>Attn JOSEPH A. SHIREMAN<br>3081 PROGRESS BLVD.<br>CORYDON   IN   47112 | LEASE | Contingent, Unliquidated | Unknown |
| 1071925 - 10035444<br>HSBC BANK USA, AS SUCCESSOR TRUSTEE<br>Attn MS SANDRA HORWITZ<br>NATIONAL ASSOCIATION<br>CORPORATE TRUST & LOAN AGENCY<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | DEBT<br>5 3/4% CONVERTIBLE DEBENTURES | | Interest<br>$2,009,815.50<br><br>Principal<br>$125,000,000.00 |
| 1074290 - 10036028<br>IKON FINANCIAL SERVICES<br>1738 BASS ROAD<br>MACON   GA   31210 | LEASE | Contingent, Unliquidated | Unknown |
| 1074757 - 10036029<br>IOS CAPITAL, INC<br>1738 BASS ROAD<br>MACON   GA   31210 | LEASE | Contingent, Unliquidated | Unknown |
| 1072048 - 10036087<br>JP MORGAN SECURITIES, INC.<br>270 PARK AVENUE<br>NEW YORK   NY   10017-2014 | INDEMNITY AGREEMENT | Contingent, Unliquidated | Unknown |
| 1072205 - 10023682<br>KOREA DEVELOPMENT BANK<br>Attn KOO BON SUNG<br>1156-4 SHINJUNG-1 DONG<br>NAM-GU<br>ULSAN      680-011<br>KOREA, REPUBLIC OF | GUARANTEE<br>SEOJIN GUARANTEE | Contingent, Unliquidated | Unknown |
| 1072206 - 10023683<br>KOREA DEVELOPMENT LEASING<br>Attn KANG MIN HYO<br>19F SUHRIN BLDG 88<br>SUHRIN-DONG<br>CHONGRO-GU<br>SEOUL      110-790<br>KOREA, REPUBLIC OF | GUARANTEE<br>SEOJIN GUARANTEE | Contingent, Unliquidated | Unknown |
| 1072207 - 10023684<br>KOREA EXCHANGE BANK<br>Attn MUN SUK EUN<br>676-116<br>ANYANG-4 DONG<br>ANYANG-CITY<br>KYUNGKI-DO      430-014<br>KOREA, REPUBLIC OF | GUARANTEE<br>SEOJIN GUARANTEE | Contingent, Unliquidated | Unknown |
| 1075015 - 10035705<br>KUMAR, HARDEV | LITIGATION<br>BREACH OF CONTRACT | Contingent, Disputed, Unliquidated | Unknown |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1034245 - 10035950<br>LEDDS DEVELOPMENT COMPANY<br>6850 NINETEEN MILE ROAD<br>STERLING HEIGHTS    MI   48314 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1075094 - 10036179<br>LEMELSON MEDICAL<br>EDUCATION & RESEARCH FOUNDATION LP<br>LAW OFFICES OF GERALD D. HOSIER<br>8904 CANYON SPRINGS DR<br>LAS VEGAS    NV   89117 | POTENTIAL CAUSES OF ACTION<br>PATENT INFRINGEMENT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1074763 - 10036033<br>LEVEE LIFT, INC.<br>922 DIVISION STREET<br>EVANSVILLE    IN   47711 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1072152 - 10031874<br>LILLY, RICK L.<br>Attn  CHRISTOPHER E. CLARK<br>GOODIN ABERNATHY & MILLER LLP<br>8900 KEYSTONE AVENUE, SUITE 1100<br>INDIANAPOLIS    IN   46240 | LITIGATION<br>PERSONAL INJURY; CASE NUMBER:<br>0501CT001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1074872 - 10036103<br>LOUGHREY, F. JOSEPH<br>4251 NORTH RIVERSIDE DRIVE<br>COLUMBUS    IN   47203 | INDEMNITY AGREEMENT | Contingent,<br>Unliquidated | Unknown |
| 1074888 - 10036105<br>LOZELLE, JAMES R.<br>7971 GRAND BAY DRIVE<br>NAPLES    FL   34108 | INDEMNITY AGREEMENT | Contingent,<br>Unliquidated | Unknown |
| 1075010 - 10036120<br>LOZELLE, WILLIAM E<br>1193 SUNNYDALE<br>GROSSE POINTE WOODS    MI   48236 | INDEMNITY AGREEMENT | Contingent,<br>Unliquidated | Unknown |
| 1075069 - 10035857<br>LUMBERMANS MUTUAL CASUALTY COMPANY<br>ONE KEMPER DR.<br>LONG GROVE    IL   60049 | POTENTIAL CAUSES OF ACTION<br>INVOICE FOR INSURANCE PREMIUMS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1074768 - 10036037<br>MIAMI INDUSTRIAL TRUCKS, INC.<br>2830 EAST RIVER ROAD<br>DAYTON    OH   45439 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1036616 - 10035707<br>MICHIGAN, STATE OF/MIOSHA<br>OCCUPATIONAL SAFETY AND<br>HEALTH STANDARDS<br>MI    MI | POTENTIAL CAUSES OF ACTION<br>VARIOUS MIOSHA VIOLATIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1074769 - 10036038<br>MITTLER SUPPLY INC.<br>3607 SOUTH MAIN STREET<br>SOUTH BEND    IN   46614 | LEASE | Contingent,<br>Unliquidated | Unknown |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1074880 - 10036104<br>NELSON, GEORGIA<br>2224 NORTH WAYNE AVENUE<br>CHICAGO    IL    60614 | INDEMNITY AGREEMENT | Contingent,<br>Unliquidated | Unknown |
| 1074771 - 10036041<br>NEWCOURT COMMUNICATIONS<br>FINANCE CORPORATION<br>2 GATEHALL DRIVE<br>PARSIPPANY    NJ    07054 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1074903 - 10036107<br>NISSAN MOTOR CO., LTD.<br>NO 2<br>TACARA-CHO<br>KANAGAWA-KU<br>YOKOHAMA, SHI<br>KANAGAWAKEN<br>JAPAN | INDEMNITY AGREEMENT | Contingent,<br>Unliquidated | Unknown |
| 1074772 - 10036042<br>NOVI RESEARCH PARK I LLC<br>2000 N. WOODWARD AVENUE, SUITE 100<br>BLOOMFIELD HILLS    MI    48304 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1075072 - 10036080<br>NOVI RESEARCH PARK II L.L.C.<br>40900 WOODWARD AVE<br>SUITE 100<br>BLOOMFIELD HILLS    MI    48304 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1038622 - 10035951<br>NOVI RESEARCH PARK SPE LLC<br>C/O LEADERSHIP MGMT CO<br>31313 NORTHWESTERN HWY<br>SUITE #102<br>FARMINGTON HILLS    MI    48334 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1072159 - 10031915<br>OBREMSKIN, SYLVESTER<br>Attn MARIANNE GOLDSTEIN ROBBINS, ESQ.<br>PREVIANT, GOLDBERG, UELMEN,<br>GRATZ, MILLER & BRUEGGEMAN<br>1555 N. RIVERCENTER DR. #202<br>MILWAUKEE    WI    53212 | LITIGATION<br>BREACH OF CONTRACT; CASE NUMBER:<br>02-C-1073 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1071844 - 10032194<br>OHIO BUREAU OF WORKERS COMP<br>KING, LARRY<br>30 W. SPRING STREET<br>COLUMBUS    OH    43215-2256 | WORKERS COMPENSATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1074986 - 10036073<br>OPTIMAL, INC.<br>Attn SONG YOUNG<br>14492 SHELDON ROAD<br>SUITE 300<br>PLYMOUTH TOWNSHIP    MI    48170 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1074774 - 10036044<br>PATTS ENTERPRISES OF TRAVERSE<br>CITY, LLC<br>4450 136TH AVENUE P.O. BOX 1993<br>HOLLAND    MI    49422-1993 | LEASE | Contingent,<br>Unliquidated | Unknown |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578            Entity #3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1074775 - 10036045<br>PENSKE TRUCK LEASING<br>5250 OLD MAUMEE ROAD<br>FORT WAYNE   IN   46803 | LEASE | Contingent, Unliquidated | Unknown |
| 1074776 - 10036046<br>PITNEY BOWES CREDIT CORPORATION<br>FORT WAYNE DISTRICT<br>3232 ILLINOIS ROAD<br>FORT WAYNE   IN   46802 | LEASE | Contingent, Unliquidated | Unknown |
| 1074778 - 10036047<br>PRAXAIR, INC<br>P.O. BOX 1986 55 OLD RIDGEBURY ROAD<br>DANBURY   CT   06813-1986 | LEASE | Contingent, Unliquidated | Unknown |
| 1074572 - 10029696<br>R. P. SWEENEY WAREHOUSE<br>754 COUNTY ROAD 13<br>TIFFIN   OH   44883 | CO-DEFENDANTS | Contingent, Disputed, Unliquidated | Unknown |
| 1074575 - 10029703<br>RANDOL, SHANE<br>138 1/2 SOUTH BROADWAY STREET<br>GREEN SPRING   OH   44826 | CO-DEFENDANTS | Contingent, Disputed, Unliquidated | Unknown |
| 1074780 - 10036049<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | LEASE | Contingent, Unliquidated | Unknown |
| 1074919 - 10036109<br>RUED, SCOTT D.<br>9007 AVILA COVE<br>EDEN PRAIRIE   MN   55347 | INDEMNITY AGREEMENT | Contingent, Unliquidated | Unknown |
| 1074917 - 10036108<br>S.A. JOHNSON<br>2310 HUNTINGTON POINT ROAD WEST<br>WAYZATA   MN   55391 | INDEMNITY AGREEMENT | Contingent, Unliquidated | Unknown |
| 1043887 - 10035851<br>SHAPE CORPORATION<br>14600 172ND AVE.<br>GRAND HAVEN   MI   49417 | POTENTIAL CAUSES OF ACTION PATENT INFRINGEMENT | Contingent, Disputed, Unliquidated | Unknown |
| 1043887 - 10036261<br>SHAPE CORPORATION<br>14600 172ND AVE.<br>GRAND HAVEN   MI   49417 | LITIGATION<br>COUNTER-CLAIM FOR BREACH OF CONTRACT;<br>CASE NUMBER: 04-48815-CK | Contingent, Disputed, Unliquidated | Unknown |
| 1072209 - 10023685<br>SHINHAN BANK<br>Attn KIM TEA HOON<br>1046  BUMGYE-DONG<br>ANYANG-CITY<br>KYUNGKI-DO      431-085<br>KOREA, REPUBLIC OF | GUARANTEE<br>SEOJIN GUARANTEE | Contingent, Unliquidated | Unknown |
| 1072168 - 10031920<br>SHIPLEY, JAMES P.<br>Attn MARIANNE GOLDSTEIN ROBBINS, ESQ.<br>PREVIANT, GOLDBERG, UELMEN,<br>GRATZ, MILLER & BRUEGGEMAN<br>1555 N. RIVERCENTER DR. #202<br>MILWAUKEE   WI   53212 | LITIGATION<br>BREACH OF CONTRACT; CASE NUMBER:<br>02-C-1073 | Contingent, Disputed, Unliquidated | Unknown |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1053860 - 10023625<br>SILVER POINT CAPITAL, LP<br>Attn WALKER, GREG C<br>600 STEAMBOAT RD<br>GREENWICH   CT  06830 | GUARANTEE<br>SENIOR CREDIT FACILITY | Contingent,<br>Unliquidated | Unknown |
| 1053860 - 10035788<br>SILVER POINT CAPITAL, LP<br>Attn WALKER, GREG C<br>600 STEAMBOAT RD<br>GREENWICH   CT  06830 | GUARANTEE<br>SECOND LIEN FACILITY | Contingent,<br>Unliquidated | Unknown |
| 1072172 - 10031924<br>SMITH, OTHA L<br>Attn MARIANNE GOLDSTEIN ROBBINS, ESQ.<br>PREVIANT, GOLDBERG, UELMEN,<br>GRATZ, MILLER & BRUEGGEMAN<br>1555 N. RIVERCENTER DR. #202<br>MILWAUKEE   WI   53212 | LITIGATION<br>BREACH OF CONTRACT; CASE NUMBER:<br>02-C-1073 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1075073 - 10036081<br>SOO LINE RAILROAD COMPANY<br>DBA CANADIAN PACIFIC RAILWAY<br>MINNEAPOLIS    MN | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1074783 - 10036052<br>STAR TRUCK RENTALS, INC.<br>3940 EASTERN AVENUE, SE<br>GRAND RAPIDS   MI  49508 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1074688 - 10035854<br>SULLIVAN, EDWARD<br>4747 BAY CITY FORESTVILLE<br>CASS CITY   MI  48726 | POTENTIAL CAUSES OF ACTION<br>PERSONAL INJURY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1074573 - 10029699<br>SWEENEY, ROBERT P.<br>610 NORTH STONE STREET<br>FREMONT   OH  43420 | CO-DEFENDANTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1075074 - 10036082<br>TELECORP REALTY, L.L.C.<br>101 NORTH GLEBE ROAD<br>SUITE 800<br>ARLINGTON   VA   22201 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1074787 - 10036055<br>TOKAI FINANCIAL SERVICES, INC.<br>1055 WESTLAKES DRIVE<br>BERWYN   PA   19312 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1074788 - 10036056<br>TOSHIBA AMERICA INFORMATION<br>SYSTEMS, INC.<br>1961 HIRST DRIVE<br>MOBERLY   MO  65210 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1074789 - 10036058<br>TOSHIBA BUSINESS SOLUTIONS<br>26550 HAGGERTY<br>FARMINGTON HILLS    MI  48331 | LEASE | Contingent,<br>Unliquidated | Unknown |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1047549 - 10036116<br>TOWERS PERRIN<br>PO BOX 8500 S-6110<br>PHILADELPHIA   PA   19178 | INDEMNITY AGREEMENT | Contingent,<br>Unliquidated | Unknown |
| 1072176 - 10031927<br>VICK, TERRY S.<br>Attn MARIANNE GOLDSTEIN ROBBINS, ESQ.<br>PREVIANT, GOLDBERG, UELMEN,<br>GRATZ, MILLER & BRUEGGEMAN<br>1555 N. RIVERCENTER DR. #202<br>MILWAUKEE   WI   53212 | LITIGATION<br>BREACH OF CONTRACT; CASE NUMBER:<br>02-C-1073 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1075075 - 10036083<br>VOICE STREAM PCS II CORP<br>5235 NORTH IRONWOOD RD<br>GLENDALE   WI   53217 | LEASE | Contingent,<br>Unliquidated | Unknown |
| 1071916 - 10035661<br>WELLS FARGO, AS TRUSTEE<br>Attn NICOLE HILL, JANE Y. SCHWEIGER<br>WELLS FARGO BANK MINNESOTA, N.A.<br>CORPORATE TRUST SERVICES<br>6TH & MARQUETTE - MACN 9303-120<br>MINNEAPOLIS   MN   55479 | DEBT<br>6 3/4% CONVERTIBLE SUBORDINATED<br>DEBENTURES | | Interest<br>$5,873,855.98<br><br>Principal<br>$258,750,000.00 |
| 1072178 - 10031928<br>WELLS, MONICA R.<br>Attn CHRISTOPHER C. MYERS<br>CHRISTOPHER C. MYERS & ASSOCIATES<br>809 SOUTH CALHOUN STREET, SUITE 400<br>FORT WAYNE   IN   46802 | LITIGATION<br>GENDER DISCRIMINATION; CASE NUMBER:<br>1:04-CV-067 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1072212 - 10023686<br>WOORI BANK<br>Attn SEO YANG WOO<br>1049-4<br>BUMGYE-DONG<br>ANYANG-CITY<br>KYUNGKI-DO   431-812<br>KOREA, REPUBLIC OF | GUARANTEE<br>SEOJIN GUARANTEE | Contingent,<br>Unliquidated | Unknown |
| 1074870 - 10036101<br>ZAMBRANO, ENRIQUE<br>LA PARVADA 1016<br>LOS ANGELITOS<br>SAN  PEDRO GARZA GARCIA      66230<br>MEXICO | INDEMNITY AGREEMENT | Contingent,<br>Unliquidated | Unknown |
| | | TOTAL: | $391,633,671.48 |

# SCHEDULE G

## EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### GENERAL NOTES

1.      Listing a contract or lease on Schedule G does not constitute an admission by the Debtor that the contract is an executory contract or a lease, or a waiver of the Debtor's right to recharacterize the contract as non-executory or as something other than a true lease.

2.      The Debtor has not listed various types of contracts.  For example, the Debtor has not listed (i) purchase and sale orders because of their large number and transitory nature, (ii) confidentiality and secrecy agreements in order to honor the terms of such contracts, and (iii) contracts that are not usually deemed to be executory such as customs and import bonds and agreements involving financial accommodation.

3.      Portions of some of the contracts that are listed on Schedule G have been fully performed, while other portions of the same contracts remain executory, such as asset sale contracts that have mutual indemnity obligations.

4.      Based on the size and nature of the Debtor's business, the Debtor anticipates that it will subsequently discover various contracts that were inadvertently omitted from Schedule G.  To the extent the Debtor discovers any material contracts that should have been listed on this Schedule, the Debtor will amend Schedule G to include such contracts.

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074564 - 10033689<br>A. O. SMITH CORPORATION<br>P.O. BOX 245009<br>MILWAUKEE   WI  53224-9509 | Type of Contract:    INDEMNITY AGREEMENT<br>Description: ASSET PURCHASE AGREEMENT WITH INDEMNITY PROVISION |
| 1074519 - 10034590<br>ACE USA<br>525 WEST MONROE, SUITE 1900<br>CHICAGO   IL  60661 | Type of Contract:    INSURANCE<br>Number:   497141-38<br>Effective Date:   04/18/2000<br>Description: MARINE CARGO |
| 1014835 - 10033834<br>AFCO PREMIUM CREDIT LLC<br>1 SOUTH SUMMIT AVENUE<br>SUITE 304A<br>OAKBROOK TERRACE   IL  60181 | Type of Contract:    FINANACE AGREEMENT<br>Effective Date:   10/20/2004<br>Description: 9 PAYMENTS OF $375,002.60 |
| 1074520 - 10034616<br>AIG<br>175 WATER STREET, 21ST FLOOR<br>NEW YORK   NY  10038 | Type of Contract:    INSURANCE<br>Number:   BE2978242<br>Effective Date:   10/01/2004<br>Term:   01-OCT-05<br>Description: UMBRELLA LIABILITY |
| 1074521 - 10034642<br>AIG<br>300 SOUTH RIVERSIDE PLAZA<br>SUITE 2100<br>CHICAGO   IL  60606 | Type of Contract:    INSURANCE<br>Number:   80-0265102<br>Effective Date:   10/01/2004<br>Term:   01-OCT-05<br>Description: FOREIGN GENERAL LIABILITY/AUTO |
| 1074521 - 10034668<br>AIG<br>300 SOUTH RIVERSIDE PLAZA<br>SUITE 2100<br>CHICAGO   IL  60606 | Type of Contract:    INSURANCE<br>Number:   83-47827<br>Effective Date:   10/01/2004<br>Term:   01-OCT-05<br>Description: FOREIGN WORKERS COMPENSATION |
| 1015157 - 10033704<br>ALI JENAB<br>230 DE ANZA LANE<br>LOS ALTOS   CA  94022 | Type of Contract:    INDEMNITY AGREEMENT<br>Description: INDEMNIFICATION AGREEMENT |
| 1015552 - 10035932<br>AMERICAN INDUSTRIES, INC.<br>Attn  JOSEPH E. YOVANOVITCH<br>P.O. BOX 16968<br>MILWAUKEE   WI  53216 | Type of Contract:    EQUIPMENT LEASE<br>Effective Date:   07/26/2004<br>Term:   MONTHLY<br>Description: OFFICE LEASE - MILWAUKEE |
| 1075009 - 10035684<br>ANN ARBOR ASSEMBLY CORP<br>2625 TYLER ROAD<br>YPSILANTI   MI  48198 | Type of Contract:    INDEMNITY AGREEMENT<br>Description: ASSET PURCHASE AGREEMENT (5-4-1994) |
| 1074723 - 10035176<br>ASCOM HASLER LEASING<br>A PROGRAM OF: MELLON LEASING<br>1000 CORPORATE NORTH<br>BANNOCKBURN   IL  60015-1279 | Type of Contract:    LEASE<br>Effective Date:   06/14/2000<br>Term:   6/14/2005<br>Description: TRAVERSE CITY: EQUIPMENT LEASE, MAIL MACHINE |
| 1074723 - 10035177<br>ASCOM HASLER LEASING<br>A PROGRAM OF: MELLON LEASING<br>1000 CORPORATE NORTH<br>BANNOCKBURN   IL  60015-1279 | Type of Contract:    LEASE<br>Effective Date:   05/18/2001<br>Term:   4/18/2006<br>Description: LANSING: EQUIPMENT LEASE, TCM LIFT TRUCK FCB25A4 |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578                Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074723 - 10035178<br>ASCOM HASLER LEASING<br>A PROGRAM OF: MELLON LEASING<br>1000 CORPORATE NORTH<br>BANNOCKBURN    IL  60015-1279 | Type of Contract:    LEASE<br>Effective Date:  05/18/2001<br>Term:  4/18/2006<br>Description: LANSING: EQUIPMENT LEASE, TCM LIFT TRUCK FCB30A4 |
| 1074724 - 10035179<br>ASSOCIATES LEASING, INC.<br>8001 RIDGEPOINT DRIVE<br>IRVING    TX   75063 | Type of Contract:    LEASE<br>Effective Date:  04/01/2000<br>Term:  4/1/2006<br>Description: BLUFFTON: EQUIPMENT RENTAL, 1 SKYJACK, CITICAPITAL |
| 1071920 - 10035492<br>BANK OF NEW YORK, AS TRUSTEE<br>Attn ROXANE ELLWANGER<br>CORPORATE TRUST DEPT - MIDWEST<br>BNY MIDWEST TRUST CO.<br>2 N. LASALLE ST. SUITE 1020<br>CHICAGO   IL  60602 | Type of Contract:    GUARANTEE<br>Description: 12% SENIOR NOTE |
| 1071921 - 10035517<br>BANK OF NEW YORK, AS TRUSTEE<br>Attn ROXANE ELLWANGER<br>CORPORATE TRUST DEPT<br>BNY MIDWEST TRUST CO.<br>2 N. LASALLE ST. SUITE 1020<br>CHICAGO   IL  60602 | Type of Contract:    GUARANTEE<br>Description: 9 1/4% SENIOR EURO NOTE |
| 1056347 - 10033729<br>CAMPBELL,DUGALD K<br>4959 WINTER RIDGE SE<br>ADA  MI  49301 | Type of Contract:    INDEMNITY AGREEMENT<br>Description: INDEMNIFICATION AGREEMENT |
| 1018935 - 10035188<br>CANON FINANCIAL SERVICES INC<br>P.O. BOX 4004<br>CAROL STREAM   IL   60197-4004 | Type of Contract:    LEASE<br>Effective Date:  09/21/2004<br>Term:  9/21/2007<br>Description: MILAN: MAINTENANCE AGREEMENT, COPIER |
| 1074730 - 10035190<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE  KY   40213 | Type of Contract:    LEASE<br>Term:  1/10/08<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035191<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE  KY   40213 | Type of Contract:    LEASE<br>Term:  1/10/08<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035192<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE  KY   40213 | Type of Contract:    LEASE<br>Term:  1/15/09<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035193<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE  KY   40213 | Type of Contract:    LEASE<br>Term:  1/15/09<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035194<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE  KY   40213 | Type of Contract:    LEASE<br>Term:  1/31/06<br>Description: CORYDON: RENTAL AGREEMENT, 8000 LB |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074730 - 10035195<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:     LEASE<br>Term:   1/7/05<br>Description: CORYDON: RENTAL AGREEMENT, 8000 LB |
| 1074730 - 10035196<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:     LEASE<br>Term:   1/7/05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGP50 |
| 1074730 - 10035197<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:     LEASE<br>Term:   2/28/05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035198<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:     LEASE<br>Term:   2/7/06<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035199<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:     LEASE<br>Term:   2/7/06<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035200<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:     LEASE<br>Term:   2/7/06<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035201<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:     LEASE<br>Term:   2/7/06<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035202<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:     LEASE<br>Term:   2/7/06<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035203<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:     LEASE<br>Term:   2/7/06<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035204<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:     LEASE<br>Term:   2/7/06<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035205<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:     LEASE<br>Term:   3/31/05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035206<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:     LEASE<br>Term:   4/20/06<br>Description: CORYDON: RENTAL AGREEMENT, 8000 LB |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074730 - 10035207<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE   KY   40213 | Type of Contract:     LEASE<br>Term:  4/20/06<br>Description: CORYDON: RENTAL AGREEMENT, 8000 LB |
| 1074730 - 10035208<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE   KY   40213 | Type of Contract:     LEASE<br>Term:  4/30/05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035209<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE   KY   40213 | Type of Contract:     LEASE<br>Term:  4/30/05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035210<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE   KY   40213 | Type of Contract:     LEASE<br>Term:  4/30/05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035211<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE   KY   40213 | Type of Contract:     LEASE<br>Term:  4/30/05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035212<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE   KY   40213 | Type of Contract:     LEASE<br>Term:  4/30/05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035213<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE   KY   40213 | Type of Contract:     LEASE<br>Term:  4/30/05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035214<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE   KY   40213 | Type of Contract:     LEASE<br>Term:  4/30/05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK CGC30 |
| 1074730 - 10035215<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE   KY   40213 | Type of Contract:     LEASE<br>Term:  4/30/06<br>Description: CORYDON: RENTAL AGREEMENT, CLARK 10,000 LB |
| 1074730 - 10035216<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE   KY   40213 | Type of Contract:     LEASE<br>Term:  4/30/06<br>Description: CORYDON: RENTAL AGREEMENT, CLARK 10,000 LB |
| 1074730 - 10035217<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE   KY   40213 | Type of Contract:     LEASE<br>Term:  5/31/05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK 15,000 LB |
| 1074730 - 10035218<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE   KY   40213 | Type of Contract:     LEASE<br>Term:  5/31/05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK 15,000 LB |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074730 - 10035219<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:    LEASE<br>Term:  6/30/06<br>Description: CORYDON: RENTAL AGREEMENT, CLARK 15,000 LB |
| 1074730 - 10035220<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:    LEASE<br>Term:  6/30/06<br>Description: CORYDON: RENTAL AGREEMENT, CLARK 15,000 LB |
| 1074730 - 10035221<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:    LEASE<br>Term:  6/6/08<br>Description: CORYDON: RENTAL AGREEMENT, 8000 LB |
| 1074730 - 10035222<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:    LEASE<br>Term:  7/10/06<br>Description: CORYDON: RENTAL AGREEMENT, ADVANCE SWEEPER 2060 |
| 1074730 - 10035223<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:    LEASE<br>Term:  7/31/05<br>Description: CORYDON: RENTAL AGREEMENT, 8000 LB |
| 1074730 - 10035224<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:    LEASE<br>Term:  7/31/05<br>Description: CORYDON: RENTAL AGREEMENT, 8000 LB |
| 1074730 - 10035225<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:    LEASE<br>Term:  8/26/08<br>Description: CORYDON: RENTAL AGREEMENT, 8000 LB |
| 1074730 - 10035226<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:    LEASE<br>Term:  8/31/05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK 10,000 LB |
| 1074730 - 10035227<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:    LEASE<br>Term:  8/31/05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK 10,000 LB |
| 1074730 - 10035228<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:    LEASE<br>Term:    OCTOBER-05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK  15000 LP |
| 1074730 - 10035229<br>CARDINAL CARRYOR INC.<br>1055 GRADE LANE<br>LOUISVILLE    KY    40213 | Type of Contract:    LEASE<br>Term:    OCTOBER-05<br>Description: CORYDON: RENTAL AGREEMENT, CLARK  15000 LP |
| 1019485 - 10033717<br>CHANGCHUN TOWER GOLDEN RING<br>Attn  PEI PEI XU<br>AUTOMOTIVE PRODUCTS CO.,LTD<br>NO. 153-3<br>DONGFENG STREET<br>CHANGCHUN    130011<br>CHINA | Type of Contract:    LICENSING AGREEMENT<br>Description: TECHNOLOGY TRANSFER AGREEMENT (3-20-1997) |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074523 - 10034694<br>CHUBB & SON INC. OF ILLINOIS<br>SEARS TOWER, SUITE 4700<br>233 SOUTH WACKER DR.<br>CHICAGO   IL  60606 | Type of Contract:    INSURANCE<br>Number:  6801-6252<br>Effective Date:   10/15/2004<br>Term:   15-OCT-05<br>Description: EXCESS A-SIDE D&O |
| 1074523 - 10034720<br>CHUBB & SON INC. OF ILLINOIS<br>SEARS TOWER, SUITE 4700<br>233 SOUTH WACKER DR.<br>CHICAGO   IL  60606 | Type of Contract:    INSURANCE<br>Number:  8151-5430<br>Effective Date:   10/15/2004<br>Term:   15-OCT-05<br>Description: D&O LIABILITY |
| 1074523 - 10034746<br>CHUBB & SON INC. OF ILLINOIS<br>SEARS TOWER, SUITE 4700<br>233 SOUTH WACKER DR.<br>CHICAGO   IL  60606 | Type of Contract:    INSURANCE<br>Number:  8151-5430<br>Effective Date:   10/15/2004<br>Term:   15-OCT-05<br>Description: FIDUCIARY LIABILITY |
| 1074523 - 10034772<br>CHUBB & SON INC. OF ILLINOIS<br>SEARS TOWER, SUITE 4700<br>233 SOUTH WACKER DR.<br>CHICAGO   IL  60606 | Type of Contract:    INSURANCE<br>Number:  8173-9595<br>Effective Date:   10/15/2004<br>Term:   15-OCT-05<br>Description: EXCESS EMPLOYMENT PRACTICES |
| 1074734 - 10035238<br>CITICORP DEL-LEASE, INC<br>450 MAMARONECK AVENUE<br>HARRISON  NY  10528 | Type of Contract:    LEASE<br>Effective Date:   02/11/2003<br>Term:   1/11/2007<br>Description: BLUFFTON: EQUIPMENT RENTAL, 1 GENIE MAN LIFT MODEL # Z4525JDC |
| 1074734 - 10035239<br>CITICORP DEL-LEASE, INC<br>450 MAMARONECK AVENUE<br>HARRISON  NY  10528 | Type of Contract:    LEASE<br>Effective Date:   04/21/2003<br>Term:   3/21/2005<br>Description: BLUFFTON: EQUIPMENT RENTAL, 1 SKYJACK MODEL # 33N |
| 1074945 - 10033828<br>CLARK, W. BRUCE<br>CASSELS BROCK & BLACKWELL LLP<br>2100 SCOTIA PLAZA<br>40 KING STREET WEST<br>TORONTO   ON   M5H 3C2<br>CANADA | Type of Contract:    INDEMNITY AGREEMENT<br>Description: IDEMNITY - INDEPENDENT DIRECTOR |
| 1074950 - 10035435<br>CORLETT & DITTMER<br>Attn  ED CORLETT<br>6812 OLD 28TH STREET SOUTHEAST<br>GRAND RAPIDS   MI   49546 | Type of Contract:    PROFESSIONAL SERVICES<br>Description: SARBANES OXLEY SERVICES |
| 1074977 - 10035566<br>CORPORATE 44 BUSINESS PARK<br>Attn  LISA M. GATES<br>SUMMIT REALTY GROUP<br>10SOUTH BRENTWOOD BLVD<br>SUITE 100<br>ST LOUIS   MO   63105 | Type of Contract:    LEASE<br>Description: PHYSICAL LOCATION: 2012 OVERMEYER DRIVE, FENTON, MO 63026 |
| 1074737 - 10035243<br>DE LAGE LANDEN FINANCIAL<br>SERVICES, INC.<br>1055 WESTLAKES DRIVE<br>BERWYN  PA  19312-2410 | Type of Contract:    LEASE<br>Effective Date:   11/01/2000<br>Term:   10/31/2005<br>Description: KENDALLVILLE: EQUIPMENT LEASE, SHARP COPIER |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1022713 - 10035557<br>DIAGNOSTIC REAL ESTATE, LLC<br>6540 BURROUGHS<br>STERLING HEIGHTS   MI   48314 | Type of Contract:    LEASE<br>Description: PHYSICAL LOCATION: 6540 BURROUGHS STREET, STERLING HEIGHTS, MI 48314 |
| 1074526 - 10034798<br>DISCOVER RE<br>ONE PPG PLACE, SUITE 2910<br>PITTSBURGH   PA   15222 | Type of Contract:    INSURANCE<br>Number:   D002A00325<br>Effective Date:   10/01/2004<br>Term:   01-OCT-05<br>Description: AUTOMOBILE LIABILITY |
| 1074526 - 10034824<br>DISCOVER RE<br>ONE PPG PLACE, SUITE 2910<br>PITTSBURGH   PA   15222 | Type of Contract:    INSURANCE<br>Number:   D002L00061<br>Effective Date:   10/01/2004<br>Term:   01-OCT-05<br>Description: GENERAL LIABILITY |
| 1074865 - 10033728<br>DR. JURGEN M. GEISSINGER<br>LIFZTSTRASSE 9, D'73655<br>PLUDERHAUFEN<br>GERMANY | Type of Contract:    INDEMNITY AGREEMENT<br>Description: INDEMNIFICATION AGREEMENT |
| 1075008 - 10035683<br>EDGEWOOD TOOL AND MFG. CO.<br>27275 HAGGERTY ROAD<br>NOVI   MI   48377 | Type of Contract:    INDEMNITY AGREEMENT<br>Description: ASSET PURCHASE AGREEMENT (5-4-1994) |
| 1074742 - 10035248<br>ENGINEERED PROTECTION SYSTEMS, INC.<br>750 FRONT ST, N.W.<br>GRAND RAPIDS   MI   49504 | Type of Contract:    LEASE<br>Effective Date:   01/31/1996<br>Description: TRAVERSE CITY: EQUIPMENT AND MONITORING LEASE, BURGLAR ALARM |
| 1074952 - 10035437<br>EQUISERVE TRUST COMPANY, N.A.<br>Attn SOPHIA BUSKO<br>AND EQUISERVE, INC.<br>150 ROYALL STREET<br>CANTON   MA   2021 | Type of Contract:    PROFESSIONAL SERVICES<br>Description: STOCK TRANSFER AGENT SERVICES |
| 1074951 - 10035436<br>ERNST & YOUNG<br>Attn MATTHEW HOWLEY<br>SEARS TOWER, 233 SOUTH WACKER DRIVE<br>CHICAGO   IL   60606 | Type of Contract:    PROFESSIONAL SERVICES<br>Description: VALUATION SERVICE - SEOJIN AND SFAS 142 |
| 1074871 - 10033736<br>ESTAMPADOS METALICOS<br>NACIONALES AUTOMOTRICES, C.A. | Type of Contract:    LICENSING AGREEMENT<br>Description: LICENSE AND TECHNOLOGY TRANSFER AGREEMENT (3-3-1998) |
| 1074531 - 10034893<br>FM GLOBAL<br>39555 ORCHARD HILL PLACE, SUITE 155<br>NOVI   MI   48375 | Type of Contract:    INSURANCE<br>Number:   NB749<br>Effective Date:   10/01/2004<br>Term:   01-OCT-05<br>Description: PROPERTY |
| 1027261 - 10035264<br>HARRISON PROPERTIES, LLC<br>Attn JOSEPH A. SHIREMAN<br>3081 PROGRESS BLVD.<br>CORYDON   IN   47112 | Type of Contract:    LEASE<br>Description: CORYDON: WAREHOUSE LEASE, WAREHOUSE |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074532 - 10034919<br>HARTFORD<br>2 N. LASALLE ST., 25TH FLOOR<br>CHICAGO    IL   60602 | Type of Contract:     INSURANCE<br>Number:   GT0214141<br>Effective Date:    10/15/2004<br>Term:   15-OCT-05<br>Description: EMPLYMENT PRACTICES LIABILITY |
| 1074290 - 10035268<br>IKON FINANCIAL SERVICES<br>1738 BASS ROAD<br>MACON   GA   31210 | Type of Contract:     LEASE<br>Effective Date:    02/13/2002<br>Term:   2/12/2007<br>Description: MILWAUKE: EQUIPMENT LEASE, COPIERS |
| 1074290 - 10035269<br>IKON FINANCIAL SERVICES<br>1738 BASS ROAD<br>MACON   GA   31210 | Type of Contract:     LEASE<br>Effective Date:    01/01/2004<br>Term:   12/1/2006<br>Description: SMYRNA: EQUIPMENT LEASE, COPIER |
| 1074290 - 10035270<br>IKON FINANCIAL SERVICES<br>1738 BASS ROAD<br>MACON   GA   31210 | Type of Contract:     LEASE<br>Effective Date:    05/01/2004<br>Term:   4/1/2007<br>Description: SMYRNA: EQUIPMENT LEASE, COPIERS |
| 1074290 - 10035271<br>IKON FINANCIAL SERVICES<br>1738 BASS ROAD<br>MACON   GA   31210 | Type of Contract:     LEASE<br>Effective Date:    07/01/2004<br>Term:   6/1/2007<br>Description: SMYRNA: EQUIPMENT LEASE, COPIER |
| 1074757 - 10035272<br>IOS CAPITAL, INC<br>1738 BASS ROAD<br>MACON   GA   31210 | Type of Contract:     LEASE<br>Effective Date:    03/28/2000<br>Term:   2/28/2005<br>Description: LANSING: EQUIPMENT LEASE, IR 550 |
| 1074757 - 10035273<br>IOS CAPITAL, INC<br>1738 BASS ROAD<br>MACON   GA   31210 | Type of Contract:     LEASE<br>Effective Date:    03/14/2002<br>Term:   2/14/2007<br>Description: LANSING: EQUIPMENT LEASE, RICOH COPIER, ETC |
| 1074757 - 10035274<br>IOS CAPITAL, INC<br>1738 BASS ROAD<br>MACON   GA   31210 | Type of Contract:     LEASE<br>Effective Date:    10/08/2002<br>Term:   9/2/2006<br>Description: CLINTO: EQUIPMENT LEASE, COPIER |
| 1074757 - 10035275<br>IOS CAPITAL, INC<br>1738 BASS ROAD<br>MACON   GA   31210 | Type of Contract:     LEASE<br>Effective Date:    02/04/2003<br>Term:   1/4/2008<br>Description: LANSING: EQUIPMENT LEASE, CANON 710 FAX MACHINE |
| 1074757 - 10035276<br>IOS CAPITAL, INC<br>1738 BASS ROAD<br>MACON   GA   31210 | Type of Contract:     LEASE<br>Effective Date:    04/01/2004<br>Term:   3/31/2007<br>Description: NAH: EQUIPMENT LEASE, GRAND RAPIDS |
| 1074954 - 10035439<br>JEFFERSON WELLS INTERNATIONAL<br>Attn ROSSANCE BECK<br>4000 TOWN CENTER, SUITE 725<br>SOUTHFIELD   MI   48075 | Type of Contract:     PROFESSIONAL SERVICES<br>Description: OUTSOURCED TAX SERVICES |
| 1072048 - 10035908<br>JP MORGAN SECURITIES, INC.<br>270 PARK AVENUE<br>NEW YORK   NY   10017-2014 | Type of Contract:     INDEMNITY AGREEMENT<br>Description: REGISTRATION AGENT |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578           Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074891 - 10033762<br>KIKUCHI CO., LTD.<br>4-8-41 SHINMEIDAI<br>HAMURA<br>TOKYO       205-0023<br>JAPAN | Type of Contract:    LICENSING AGREEMENT<br>Description: TECHNICAL COLLABORATION AGREEMENT (4-1-1997) |
| 1072205 - 10035524<br>KOREA DEVELOPMENT BANK<br>Attn KOO BON SUNG<br>1156-4 SHINJUNG-1 DONG<br>NAM-GU<br>ULSAN       680-011<br>KOREA, REPUBLIC OF | Type of Contract:    GUARANTEE<br>Description: SEOJIN GUARANTEE |
| 1072206 - 10035525<br>KOREA DEVELOPMENT LEASING<br>Attn KANG MIN HYO<br>19F SUHRIN BLDG 88<br>SUHRIN-DONG<br>CHONGRO-GU<br>SEOUL       110-790<br>KOREA, REPUBLIC OF | Type of Contract:    GUARANTEE<br>Description: SEOJIN GUARANTEE |
| 1072207 - 10035526<br>KOREA EXCHANGE BANK<br>Attn MUN SUK EUN<br>676-116<br>ANYANG-4 DONG<br>ANYANG-CITY<br>KYUNGKI-DO     430-014<br>KOREA, REPUBLIC OF | Type of Contract:    GUARANTEE<br>Description: SEOJIN GUARANTEE |
| 1074955 - 10035440<br>KPMG LLP<br>Attn NORETA DAVIS<br>150 WEST JEFFERSON<br>SUITE 1200<br>DETROIT  MI  48226 | Type of Contract:    PROFESSIONAL SERVICES<br>Description: SARBANES OXLEY SERVICES |
| 1034245 - 10035558<br>LEDDS DEVELOPMENT COMPANY<br>6850 NINETEEN MILE ROAD<br>STERLING HEIGHTS    MI  48314 | Type of Contract:    LEASE<br>Description: PHYSICAL LOCATION: 6425 NINETEEN MILE ROAD, STERLING HEIGHTS, MI 48314 |
| 1074763 - 10035282<br>LEVEE LIFT, INC.<br>922 DIVISION STREET<br>EVANSVILLE    IN  47711 | Type of Contract:    LEASE<br>Effective Date:    05/01/2001<br>Term:    4/30/2006<br>Description: VARILEASE: EQUIPMENT RENTAL AGREEMENT, BLUFFTON - FORKLIFTS |
| 1074763 - 10035283<br>LEVEE LIFT, INC.<br>922 DIVISION STREET<br>EVANSVILLE    IN  47711 | Type of Contract:    LEASE<br>Effective Date:    11/06/2002<br>Term:    NOVEMBER-07<br>Description: CORYDON: EQUIPMENT RENTAL AGREEMENT, GC30K |
| 1074763 - 10035284<br>LEVEE LIFT, INC.<br>922 DIVISION STREET<br>EVANSVILLE    IN  47711 | Type of Contract:    LEASE<br>Effective Date:    11/06/2002<br>Term:    NOVEMBER-07<br>Description: CORYDON: EQUIPMENT RENTAL AGREEMENT, GC30K |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578             Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074763 - 10035285<br>LEVEE LIFT, INC.<br>922 DIVISION STREET<br>EVANSVILLE    IN    47711 | Type of Contract:     LEASE<br>Effective Date:   11/06/2002<br>Term:    NOVEMBER-07<br>Description: CORYDON: EQUIPMENT RENTAL AGREEMENT, GC30K |
| 1074763 - 10035286<br>LEVEE LIFT, INC.<br>922 DIVISION STREET<br>EVANSVILLE    IN    47711 | Type of Contract:     LEASE<br>Term:    JANUARY-00<br>Description: CORYDON: EQUIPMENT RENTAL AGREEMENT, CATERPILLAR |
| 1074763 - 10035287<br>LEVEE LIFT, INC.<br>922 DIVISION STREET<br>EVANSVILLE    IN    47711 | Type of Contract:     LEASE<br>Term:    PRICE CHANGE MAY 2002<br>Description: CORYDON: EQUIPMENT RENTAL AGREEMENT, CATERPILLAR |
| 1074763 - 10035288<br>LEVEE LIFT, INC.<br>922 DIVISION STREET<br>EVANSVILLE    IN    47711 | Type of Contract:     LEASE<br>Term:    PRICE CHANGE MAY 2002<br>Description: CORYDON: EQUIPMENT RENTAL AGREEMENT, CATERPILLAR |
| 1074763 - 10035289<br>LEVEE LIFT, INC.<br>922 DIVISION STREET<br>EVANSVILLE    IN    47711 | Type of Contract:     LEASE<br>Term:    SEPT 08<br>Description: CORYDON: EQUIPMENT RENTAL AGREEMENT, JLG 260 MRT |
| 1074763 - 10035290<br>LEVEE LIFT, INC.<br>922 DIVISION STREET<br>EVANSVILLE    IN    47711 | Type of Contract:     LEASE<br>Term:    SEPT 08<br>Description: CORYDON: EQUIPMENT RENTAL AGREEMENT, JLG 260 MRT |
| 1074763 - 10035291<br>LEVEE LIFT, INC.<br>922 DIVISION STREET<br>EVANSVILLE    IN    47711 | Type of Contract:     LEASE<br>Description: CORYDON: EQUIPMENT RENTAL AGREEMENT, CATERPILLAR |
| 1074533 - 10034945<br>LIBERTY MUTUAL<br>150 SOUTH WACKER DR.<br>CHICAGO    IL    60606 | Type of Contract:     INSURANCE<br>Number:    190352 014<br>Effective Date:   10/15/2004<br>Term:    15-OCT-05<br>Description: EXCESS D&O LIABILITY |
| 1074872 - 10033737<br>LOUGHREY, F. JOSEPH<br>4251 NORTH RIVERSIDE DRIVE<br>COLUMBUS    IN    47203 | Type of Contract:     INDEMNITY AGREEMENT<br>Description: INDEMNIFICATION AGREEMENT |
| 1074888 - 10033759<br>LOZELLE, JAMES R.<br>7971 GRAND BAY DRIVE<br>NAPLES    FL    34108 | Type of Contract:     INDEMNITY AGREEMENT<br>Description: INDEMNIFICATION AGREEMENT |
| 1074888 - 10035685<br>LOZELLE, JAMES R.<br>7971 GRAND BAY DRIVE<br>NAPLES    FL    34108 | Type of Contract:     INDEMNITY AGREEMENT<br>Description: ASSET PURCHASE AGREEMENT (5-4-1994) |
| 1075010 - 10035686<br>LOZELLE, WILLIAM E<br>1193 SUNNYDALE<br>GROSSE POINTE WOODS    MI    48236 | Type of Contract:     INDEMNITY AGREEMENT<br>Description: ASSET PURCHASE AGREEMENT (5-4-1994) |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578                    Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074768 - 10035297<br>MIAMI INDUSTRIAL TRUCKS, INC.<br>2830 EAST RIVER ROAD<br>DAYTON   OH   45439 | Type of Contract:      LEASE<br>Effective Date:   04/30/2002<br>Term:   4/30/2005<br>Description: BLUFFTON: EQUIPMENT RENTAL, 3 FORKLIFTS, CITICAPITAL |
| 1074768 - 10035298<br>MIAMI INDUSTRIAL TRUCKS, INC.<br>2830 EAST RIVER ROAD<br>DAYTON   OH   45439 | Type of Contract:      LEASE<br>Effective Date:   11/01/2002<br>Term:   11/1/2007<br>Description: BLUFFTON: EQUIPMENT RENTAL, 1 FORKLIFT,2 BATTERIES,1 CHARGER, MIT |
| 1074768 - 10035299<br>MIAMI INDUSTRIAL TRUCKS, INC.<br>2830 EAST RIVER ROAD<br>DAYTON   OH   45439 | Type of Contract:      LEASE<br>Effective Date:   11/01/2002<br>Term:   11/1/2007<br>Description: BLUFFTON: EQUIPMENT RENTAL, 3 FORKLIFTS, 9 BATTERIES, MIT |
| 1074768 - 10035300<br>MIAMI INDUSTRIAL TRUCKS, INC.<br>2830 EAST RIVER ROAD<br>DAYTON   OH   45439 | Type of Contract:      LEASE<br>Effective Date:   02/03/2003<br>Term:   1/3/2007<br>Description: BLUFFTON: EQUIPMENT RENTAL, 1 SKYJACK  MODEL # SJKB32N |
| 1074768 - 10035301<br>MIAMI INDUSTRIAL TRUCKS, INC.<br>2830 EAST RIVER ROAD<br>DAYTON   OH   45439 | Type of Contract:      LEASE<br>Effective Date:   04/24/2003<br>Term:   3/24/2008<br>Description: BLUFFTON: EQUIPMENT RENTAL, 1 FORKLIFT MODEL # EC30K4S |
| 1074768 - 10035302<br>MIAMI INDUSTRIAL TRUCKS, INC.<br>2830 EAST RIVER ROAD<br>DAYTON   OH   45439 | Type of Contract:      LEASE<br>Effective Date:   04/24/2003<br>Term:   3/24/2008<br>Description: BLUFFTON: EQUIPMENT RENTAL, 2 GAS FORKLIFTS FOR ECONOLINE MODEL #S GC70KLP |
| 1074768 - 10035303<br>MIAMI INDUSTRIAL TRUCKS, INC.<br>2830 EAST RIVER ROAD<br>DAYTON   OH   45439 | Type of Contract:      LEASE<br>Effective Date:   06/23/2003<br>Term:   5/23/2008<br>Description: BLUFFTON: EQUIPMENT RENTAL, 1 FORKLIFT CONTRACT # 485148 |
| 1074768 - 10035304<br>MIAMI INDUSTRIAL TRUCKS, INC.<br>2830 EAST RIVER ROAD<br>DAYTON   OH   45439 | Type of Contract:      LEASE<br>Effective Date:   06/23/2003<br>Term:   5/23/2008<br>Description: BLUFFTON: EQUIPMENT RENTAL, 1 FORKLIFT CONTRACT #492952 |
| 1074769 - 10035305<br>MITTLER SUPPLY INC.<br>3607 SOUTH MAIN STREET<br>SOUTH BEND   IN   46614 | Type of Contract:      LEASE<br>Effective Date:   04/11/2001<br>Term:   4/11/2006<br>Description: KENDALLVILLE: PRODUCT SUPPLY AGREEMENT, 6 TON CO2 RECEIVER |
| 1074880 - 10033751<br>NELSON, GEORGIA<br>2224 NORTH WAYNE AVENUE<br>CHICAGO   IL   60614 | Type of Contract:      INDEMNITY AGREEMENT<br>Description: INDEMNIFICATION AGREEMENT |
| 1074771 - 10035332<br>NEWCOURT COMMUNICATIONS<br>FINANCE CORPORATION<br>2 GATEHALL DRIVE<br>PARSIPPANY   NJ   07054 | Type of Contract:      LEASE<br>Effective Date:   02/08/1999<br>Term:   1/30/2005<br>Description: CLINTO: EQUIPMENT LEASE, FORKLIFT |
| 1074771 - 10035333<br>NEWCOURT COMMUNICATIONS<br>FINANCE CORPORATION<br>2 GATEHALL DRIVE<br>PARSIPPANY   NJ   07054 | Type of Contract:      LEASE<br>Effective Date:   02/08/1999<br>Term:   1/30/2005<br>Description: CLINTO: EQUIPMENT LEASE, FORKLIFT |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578                Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074903 - 10033776<br>NISSAN MOTOR CO., LTD.<br>NO 2<br>TACARA-CHO<br>KANAGAWA-KU<br>YOKOHAMA, SHI<br>KANAGAWAKEN<br>JAPAN | Type of Contract:    INDEMNITY AGREEMENT<br>Description: SHARE PURCHASE AGREEMENT (9-21-2000) |
| 1074903 - 10035906<br>NISSAN MOTOR CO., LTD.<br>NO 2<br>TACARA-CHO<br>KANAGAWA-KU<br>YOKOHAMA, SHI<br>KANAGAWAKEN<br>JAPAN | Type of Contract:    LICENSING AGREEMENT<br>Description: JOINT DEVELOPMENT AND GUEST ENGINEER AGREEMENT (7-25-2000) |
| 1074906 - 10035907<br>NISSAN TECHNICAL CENTER<br>NORTH AMERICA, INC.<br>7815 NORTH WHITE AND PARKER ROAD<br>STANFIELD    AZ   85272-9642 | Type of Contract:    LICENSING AGREEMENT<br>Description: JOINT DEVELOPMENT AND GUEST ENGINEER AGREEMENT (7-25-2000) |
| 1074772 - 10035334<br>NOVI RESEARCH PARK I LLC<br>2000 N. WOODWARD AVENUE, SUITE 100<br>BLOOMFIELD HILLS    MI   48304 | Type of Contract:    LEASE<br>Effective Date:    02/01/2000<br>Term:  2/28/2006<br>Description: NAH: BUILDING LEASE, NOVI I |
| 1075072 - 10035933<br>NOVI RESEARCH PARK II L.L.C.<br>40900 WOODWARD AVE<br>SUITE 100<br>BLOOMFIELD HILLS    MI   48304 | Type of Contract:    EQUIPMENT LEASE<br>Effective Date:    09/13/2000<br>Term:   7 YEARS<br>Description: BUILDING LEASE - NOVI III |
| 1038622 - 10035559<br>NOVI RESEARCH PARK SPE LLC<br>C/O LEADERSHIP MGMT CO<br>31313 NORTHWESTERN HWY<br>SUITE #102<br>FARMINGTON HILLS    MI   48334 | Type of Contract:    LEASE<br>Description: PHYSICAL LOCATION: 27175 HAGGERTY ROAD, NOVI, MI 48377 |
| 1074986 - 10035575<br>OPTIMAL, INC.<br>Attn SONG YOUNG<br>14492 SHELDON ROAD<br>SUITE 300<br>PLYMOUTH TOWNSHIP    MI   48170 | Type of Contract:    LEASE<br>Description: PHYSICAL LOCATION: 27275 HAGGERTY ROAD, UBNIT 2, SUITE 680, NOVI, MI 48309 |
| 1074774 - 10035336<br>PATTS ENTERPRISES OF TRAVERSE CITY, LLC<br>4450 136TH AVENUE P.O. BOX 1993<br>HOLLAND   MI   49422-1993 | Type of Contract:    LEASE<br>Effective Date:    08/11/2003<br>Term:   8/11/2008<br>Description: TRAVERSE CITY: BUILDING LEASE, 16,000 SQ FT WAREHOUSE |
| 1074775 - 10035337<br>PENSKE TRUCK LEASING<br>5250 OLD MAUMEE ROAD<br>FORT WAYNE    IN   46803 | Type of Contract:    LEASE<br>Effective Date:    12/01/2004<br>Term:   12/31/2005<br>Description: BLUFFTON: TRAILER LEASE, 2 FREIGHTLINER |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074776 - 10035338<br>PITNEY BOWES CREDIT CORPORATION<br>FORT WAYNE DISTRICT<br>3232 ILLINOIS ROAD<br>FORT WAYNE   IN  46802 | Type of Contract:    LEASE<br>Effective Date:   06/30/2002<br>Term:  6/30/2008<br>Description: BELLEVUE I: EQUIPMENT LEASE, RENEW - POSTAGE MACHINE - PITNEY BOWES |
| 1074776 - 10035339<br>PITNEY BOWES CREDIT CORPORATION<br>FORT WAYNE DISTRICT<br>3232 ILLINOIS ROAD<br>FORT WAYNE   IN  46802 | Type of Contract:    LEASE<br>Effective Date:   12/10/2003<br>Term:  12/10/2006<br>Description: GREENVILLE: EQUIPMENT LEASE, POSTAL EQUIPMENT |
| 1074776 - 10035340<br>PITNEY BOWES CREDIT CORPORATION<br>FORT WAYNE DISTRICT<br>3232 ILLINOIS ROAD<br>FORT WAYNE   IN  46802 | Type of Contract:    LEASE<br>Effective Date:   04/10/2004<br>Term:  4/10/2007<br>Description: KENDALLVILLE: EQUIPMENT LEASE, POSTAGE METER |
| 1040215 - 10033838<br>PNC BANK , KENTUCKY, INC.<br>ATTN  JACK CORNWALL<br>500 W JEFFERSON ST.<br>LOUISVILLE   KY  40296 | Type of Contract:    FINANACE AGREEMENT<br>Effective Date:   06/15/1994<br>Term:  6/1/2024<br>Description: INDUSTRIAL REVENUE BOND, SERIES 1994 |
| 1074778 - 10035341<br>PRAXAIR, INC<br>P.O. BOX 1986 55 OLD RIDGEBURY ROAD<br>DANBURY   CT  06813-1986 | Type of Contract:    LEASE<br>Effective Date:   01/01/2001<br>Term:  1/1/2006<br>Description: KENDALLVILLE: PRODUCT SUPPLY AGREEMENT, ARGON TANK |
| 1074778 - 10035342<br>PRAXAIR, INC<br>P.O. BOX 1986 55 OLD RIDGEBURY ROAD<br>DANBURY   CT  06813-1986 | Type of Contract:    LEASE<br>Effective Date:   01/01/2001<br>Term:  12/31/2005<br>Description: MILWAUKE: PRODUCT SUPPLY AGREEMENT, INDUSTRIAL GAS TANKS |
| 1074957 - 10035442<br>PRICEWATERHOUSE COOPERS, LLP<br>Attn  MIKE CENKO<br>400 RENAISSANCE CENTER<br>DETROIT   MI  48243 | Type of Contract:    PROFESSIONAL SERVICES<br>Description: VARIOUS TAX SERVICES |
| 1074534 - 10034971<br>PROFESSIONAL INDEMNITY AGENCY, INC.<br>37 RADIO CIRCLE DRIVE; PO BOX 5000<br>MOUNT KISCO   NY  10549 | Type of Contract:    INSURANCE<br>Number:  077738-012<br>Effective Date:   10/01/2002<br>Term:  01-OCT-05<br>Description: SPECIAL RISK |
| 1074780 - 10035347<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:   01/01/2003<br>Term:  12/31/2005<br>Description: NAH: EQUIPMENT LEASE, NOVI/GR/RH |
| 1074780 - 10035348<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:   01/01/2003<br>Term:  12/31/2005<br>Description: NAH: EQUIPMENT LEASE, NOVI/GR/RH |
| 1074780 - 10035349<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:   01/01/2003<br>Term:  12/31/2005<br>Description: NAH: EQUIPMENT LEASE, NOVI/GR/RH |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074780 - 10035350<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:    01/01/2003<br>Term:  12/31/2005<br>Description: NAH: EQUIPMENT LEASE, NOVI/GR/RH |
| 1074780 - 10035351<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:    01/01/2003<br>Term:  12/31/2005<br>Description: NAH: EQUIPMENT LEASE, NOVI/GR/RH |
| 1074780 - 10035352<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:    01/01/2003<br>Term:  12/31/2005<br>Description: EQUIPMENT LEASE: COPIER |
| 1074780 - 10035353<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:    01/01/2003<br>Term:  12/31/2005<br>Description: EQUIPMENT LEASE: COPIER |
| 1074780 - 10035354<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:    01/01/2003<br>Term:  12/31/2005<br>Description: EQUIPMENT LEASE: COPIER |
| 1074780 - 10035355<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:    01/01/2003<br>Term:  12/31/2005<br>Description: EQUIPMENT LEASE: COPIER |
| 1074780 - 10035356<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:    01/01/2003<br>Term:  12/31/2005<br>Description: EQUIPMENT LEASE: COPIER |
| 1074780 - 10035357<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:    04/12/2004<br>Term:  1/12/2007<br>Description: BELLEVUE I: EQUIPMENT LEASE, COPY MACHINE - RICOH |
| 1074780 - 10035358<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:    04/12/2004<br>Term:  1/12/2007<br>Description: BELLEVUE I: EQUIPMENT LEASE, COPY MACHINE - RICOH |
| 1074780 - 10035359<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:    04/12/2004<br>Term:  1/12/2007<br>Description: BELLEVUE I: EQUIPMENT LEASE, COPY MACHINE - RICOH |
| 1074780 - 10035360<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:    04/12/2004<br>Term:  1/12/2007<br>Description: BELLEVUE I: EQUIPMENT LEASE, COPY MACHINE - RICOH |
| 1074780 - 10035361<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA  19087 | Type of Contract:    LEASE<br>Effective Date:    04/12/2004<br>Term:  1/12/2007<br>Description: BELLEVUE I: EQUIPMENT LEASE, COPY MACHINE - RICOH |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578              Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074780 - 10035362<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:     LEASE<br>Effective Date:     05/10/2004<br>Term:   5/9/2007<br>Description: BELLEVUE II: EQUIPMENT LEASE, COPIER |
| 1074780 - 10035363<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:     LEASE<br>Effective Date:     05/10/2004<br>Term:   5/9/2007<br>Description: BELLEVUE II: EQUIPMENT LEASE, COPIER |
| 1074780 - 10035364<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:     LEASE<br>Effective Date:     05/10/2004<br>Term:   5/9/2007<br>Description: BELLEVUE II: EQUIPMENT LEASE, COPIER |
| 1074780 - 10035365<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:     LEASE<br>Effective Date:     05/10/2004<br>Term:   5/9/2007<br>Description: BELLEVUE II: EQUIPMENT LEASE, COPIER |
| 1074780 - 10035366<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:     LEASE<br>Effective Date:     05/10/2004<br>Term:   5/9/2007<br>Description: BELLEVUE II: EQUIPMENT LEASE, COPIER |
| 1074780 - 10035367<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:     LEASE<br>Description: CHICAGO: EQUIPMENT LEASE, |
| 1074780 - 10035368<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:     LEASE<br>Description: CHICAGO: EQUIPMENT LEASE, |
| 1074780 - 10035369<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:     LEASE<br>Description: CHICAGO: EQUIPMENT LEASE, |
| 1074780 - 10035370<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:     LEASE<br>Description: CHICAGO: EQUIPMENT LEASE, |
| 1074780 - 10035371<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:     LEASE<br>Description: CHICAGO: EQUIPMENT LEASE, |
| 1074780 - 10035372<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:     LEASE<br>Description: CHICAGO: EQUIPMENT LEASE, |
| 1074780 - 10035373<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:     LEASE<br>Description: CHICAGO: EQUIPMENT LEASE, |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074780 - 10035374<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:    LEASE<br>Description: CHICAGO: EQUIPMENT LEASE, |
| 1074780 - 10035375<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:    LEASE<br>Description: CHICAGO: EQUIPMENT LEASE, |
| 1074780 - 10035376<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:    LEASE<br>Description: CHICAGO: EQUIPMENT LEASE, |
| 1074780 - 10035377<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:    LEASE<br>Description: GRANITE CITY: EQUIPMENT LEASE, EQUIPMENT |
| 1074780 - 10035378<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:    LEASE<br>Description: GRANITE CITY: EQUIPMENT LEASE, EQUIPMENT |
| 1074780 - 10035379<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:    LEASE<br>Description: GRANITE CITY: EQUIPMENT LEASE, EQUIPMENT |
| 1074780 - 10035380<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:    LEASE<br>Description: GRANITE CITY: EQUIPMENT LEASE, EQUIPMENT |
| 1074780 - 10035381<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:    LEASE<br>Description: GRANITE CITY: EQUIPMENT LEASE, EQUIPMENT |
| 1074780 - 10035382<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:    LEASE<br>Description: GRANITE CITY: EQUIPMENT LEASE, EQUIPMENT |
| 1074780 - 10035383<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:    LEASE<br>Description: GRANITE CITY: EQUIPMENT LEASE, EQUIPMENT |
| 1074780 - 10035384<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:    LEASE<br>Description: GRANITE CITY: EQUIPMENT LEASE, EQUIPMENT |
| 1074780 - 10035385<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19087 | Type of Contract:    LEASE<br>Description: GRANITE CITY: EQUIPMENT LEASE, EQUIPMENT |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074780 - 10035386<br>RICOH CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE  PA  19087 | Type of Contract:    LEASE<br>Description: GRANITE CITY: EQUIPMENT LEASE, EQUIPMENT |
| 1074535 - 10034997<br>RSU INDEMNITY<br>945 EAST PACES FERRY RD.<br>SUITE 1800<br>ATLANTA   GA  30326 | Type of Contract:    INSURANCE<br>Number:  NHS617026<br>Effective Date:   10/15/2004<br>Term:  15-OCT-05<br>Description: EXCESS D&O LIABILITY |
| 1074919 - 10033796<br>RUED, SCOTT D.<br>9007 AVILA COVE<br>EDEN PRAIRIE   MN   55347 | Type of Contract:    INDEMNITY AGREEMENT<br>Description: INDEMNIFICATION AGREEMENT |
| 1074917 - 10033794<br>S.A. JOHNSON<br>2310 HUNTINGTON POINT ROAD WEST<br>WAYZATA   MN   55391 | Type of Contract:    INDEMNITY AGREEMENT<br>Description: INDEMNIFICATION AGREEMENT |
| 1074953 - 10035438<br>SAGENT ADVISORS<br>Attn HAL REITCH<br>299 PARK AVENUE<br>24TH FLOOR<br>NEW YORK   NY   10171 | Type of Contract:    PROFESSIONAL SERVICES<br>Description: POTENTIAL SALE OF INVESTMENT |
| 1072209 - 10035527<br>SHINHAN BANK<br>Attn KIM TEA HOON<br>1046  BUMGYE-DONG<br>ANYANG-CITY<br>KYUNGKI-DO     431-085<br>KOREA, REPUBLIC OF | Type of Contract:    GUARANTEE<br>Description: SEOJIN GUARANTEE |
| 1053860 - 10035467<br>SILVER POINT CAPITAL, LP<br>Attn WALKER, GREG C<br>600 STEAMBOAT RD<br>GREENWICH   CT  06830 | Type of Contract:    GUARANTEE<br>Description: SENIOR CREDIT FACILITY |
| 1053860 - 10035925<br>SILVER POINT CAPITAL, LP<br>Attn WALKER, GREG C<br>600 STEAMBOAT RD<br>GREENWICH   CT  06830 | Type of Contract:    GUARANTEE<br>Description: SECOND LIEN FACILITY |
| 1075073 - 10035934<br>SOO LINE RAILROAD COMPANY<br>DBA CANADIAN PACIFIC RAILWAY<br>MINNEAPOLIS    MN | Type of Contract:    EQUIPMENT LEASE<br>Effective Date:   12/01/1981<br>Term:   PERPETUAL<br>Description: RAIL LEASE - MILWAUKEE |
| 1075073 - 10035935<br>SOO LINE RAILROAD COMPANY<br>DBA CANADIAN PACIFIC RAILWAY<br>MINNEAPOLIS    MN | Type of Contract:    EQUIPMENT LEASE<br>Effective Date:   11/01/1988<br>Term:   PERPETUAL<br>Description: RAIL LEASE - MILWAUKEE |
| 1074536 - 10035023<br>ST. PAUL TRAVELERS<br>3777 SPARKS DR., SE<br>GRAND RAPIDS   MI  49546 | Type of Contract:    INSURANCE<br>Number:  103026679<br>Effective Date:   10/15/2004<br>Term:  15-OCT-05<br>Description: CRIME |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1074783 - 10035403<br>STAR TRUCK RENTALS, INC.<br>3940 EASTERN AVENUE, SE<br>GRAND RAPIDS   MI   49508 | Type of Contract:    LEASE<br>Effective Date:   12/02/1999<br>Term:   12/2/2006<br>Description: TRAVERSE CITY: AUTOMOTIVE LEASE AND SERVICE AGREEMENT, 24' FLATBED TRUCK |
| 1075074 - 10035936<br>TELECORP REALTY, L.L.C.<br>101 NORTH GLEBE ROAD<br>SUITE 800<br>ARLINGTON   VA   22201 | Type of Contract:    EQUIPMENT LEASE<br>Effective Date:   09/08/2000<br>Term:   5 YEARS<br>Description: ROOFTOP LEASE - MILWAUKEE |
| 1074787 - 10035406<br>TOKAI FINANCIAL SERVICES, INC.<br>1055 WESTLAKES DRIVE<br>BERWYN   PA   19312 | Type of Contract:    LEASE<br>Effective Date:   05/01/1999<br>Term:   4/30/2005<br>Description: KENDALLVILLE: EQUIPMENT LEASE, PANASONIC COPIER |
| 1074788 - 10035407<br>TOSHIBA AMERICA INFORMATION SYSTEMS, INC.<br>1961 HIRST DRIVE<br>MOBERLY   MO   65210 | Type of Contract:    LEASE<br>Effective Date:   02/22/2002<br>Term:   2/22/2006<br>Description: TRAVERSE CITY: EQUIPMENT LEASE, (3) COPIERS |
| 1074789 - 10035409<br>TOSHIBA BUSINESS SOLUTIONS<br>26550 HAGGERTY<br>FARMINGTON HILLS   MI   48331 | Type of Contract:    LEASE<br>Effective Date:   07/01/2002<br>Term:   7/1/2007<br>Description: ELKTON: EQUIPMENT LEASE, (7) COPIER/PRINTER/FAX |
| 1075083 - 10036170<br>TOWER AUTO INTL YOROZU HOLDINGS,INC<br>Attn M. SAKAMOTO<br>27275 HAGGERTY ROAD<br>NOVI   MI   48377 | Type of Contract:    PROFESSIONAL SERVICES<br>Effective Date:   12/22/2003<br>Description: CO-PROCUREMENT AGREEMENT |
| 1072132 - 10033812<br>TOWER AUTOMOTIVE (WUHU) COMPANY,LTD<br>NO. 116 FENGMINGHU ROAD<br>SHANGHAI REPRESENTATIVE OFFICE<br>ROOM 1111 NO 899 DONG FANG RD. WUHU<br>ANHUI PROVINCE      241009<br>CHINA | Type of Contract:    LICENSING AGREEMENT<br>Description: NON-EXCLUSIVE LICENSE AGREEMENT (2003) |
| 1047549 - 10033818<br>TOWERS PERRIN<br>PO BOX 8500 S-6110<br>PHILADELPHIA   PA   19178 | Type of Contract:    INDEMNITY AGREEMENT<br>Description: LETTER AGREEMENT (5-29-2003) |
| 1074537 - 10035049<br>TRAVELERS CASUALTY &<br>Attn CORY FISH<br>SURETY CO. OF AMERICA<br>3777 SPARKS DR., SE<br>GRAND RAPIDS   MI   49546 | Type of Contract:    INSURANCE<br>Number:   104190937<br>Effective Date:   10/15/2004<br>Term:   15-OCT-05<br>Description: EXCESS FIDUCIARY LIABILITY |
| 1074538 - 10035075<br>U.S. SPECIALTY<br>8 FOREST PARK DR.; PO BOX 4018<br>FARMINGTON   CT   6034 | Type of Contract:    INSURANCE<br>Number:   14-MGU-04-A4398<br>Effective Date:   10/15/2004<br>Term:   15-OCT-05<br>Description: EXCESS D&O LIABILITY |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578                Entity #3

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1048834 - 10033840<br>VARNUM, RIDDERING, SCHMIDT<br>P.O. BOX 352<br>BRIDGEWATER PLACE<br>GRAND RAPIDS   MI   49546 | Type of Contract:   PROFESSIONAL SERVICES<br>Description: LEGAL SERVICES |
| 1075075 - 10035937<br>VOICE STREAM PCS II CORP<br>5235 NORTH IRONWOOD RD<br>GLENDALE   WI   53217 | Type of Contract:   EQUIPMENT LEASE<br>Effective Date:   08/30/2000<br>Term:   5 YEARS<br>Description: ROOFTOP LEASE - MILWAUKEE |
| 1053419 - 10033803<br>WELDING INSTITUTE, THE<br>ABINGTON HALL<br>ABINGTON<br>CAMBRIDGE<br>UNITED KINGDOM      CB1 6AL | Type of Contract:   LICENSING AGREEMENT<br>Description: LICENSE AGREEMENT (2-20-1996) |
| 1072212 - 10035528<br>WOORI BANK<br>Attn SEO YANG WOO<br>1049-4<br>BUMGYE-DONG<br>ANYANG-CITY<br>KYUNGKI-DO     431-812<br>KOREA, REPUBLIC OF | Type of Contract:   GUARANTEE<br>Description: SEOJIN GUARANTEE |
| 1074539 - 10035101<br>XL SPECIALTY<br>1111 CHAPALA STREET<br>SANTA BARBARA   CA   93101 | Type of Contract:   INSURANCE<br>Number:   PXLN 380 0584<br>Effective Date:   10/01/2002<br>Term:   01-OCT-04<br>Description: NON-OWNED AIRCRAFT |
| 1074870 - 10033734<br>ZAMBRANO, ENRIQUE<br>LA PARVADA 1016<br>LOS ANGELITOS<br>SAN  PEDRO GARZA GARCIA      66230<br>MEXICO | Type of Contract:   INDEMNITY AGREEMENT<br>Description: INDEMNIFICATION AGREEMENT |
| 1074540 - 10035127<br>ZURICH<br>ONE LIBERTY PLAZA<br>NEW YORK   NY   10006 | Type of Contract:   INSURANCE<br>Number:   EOC 5258205-02<br>Effective Date:   10/15/2004<br>Term:   15-OCT-05<br>Description: EXCESS EMPLOYMENT PRACTICES |
| 1074541 - 10035153<br>ZURICH<br>ONE LIBERTY PLAZA, 32ND FLOOR<br>NEW YORK   NY   10006 | Type of Contract:   INSURANCE<br>Number:   AEC 522309303<br>Effective Date:   10/01/2004<br>Term:   01-OCT-05<br>Description: EXCESS LIABILITY |
| | |

In re: TOWER AUTOMOTIVE, INC. Debtor, Case No. 05-10578          Entity #3

# SCHEDULE H - CODEBTORS

#1074564
A. O. SMITH CORPORATION
P.O. BOX 245009
MILWAUKEE    WI    53224-9509

#1074567
FORD MOTOR COMPANY
THREE PARKLANE BOULEVARD
DEARBORN    MI    48126

#1074572
R. P. SWEENEY WAREHOUSE
754 COUNTY ROAD 13
TIFFIN    OH    44883

#1074575
RANDOL, SHANE
138 1/2 SOUTH BROADWAY STREET
GREEN SPRING    OH    44826

#1074573
SWEENEY, ROBERT P.
610 NORTH STONE STREET
FREMONT    OH    43420